# EXHIBIT D

UNITED STATES PATENT AND TRADEMARK OFFICE

**UNITED STATES DEPARTMENT OF COMMERCE**
**United States Patent and Trademark Office**
Address: COMMISSIONER FOR PATENTS
P.O. Box 1450
Alexandria, Virginia 22313-1450
www.uspto.gov

| APPLICATION NO. | FILING DATE | FIRST NAMED INVENTOR | ATTORNEY DOCKET NO. | CONFIRMATION NO. |
|---|---|---|---|---|
| 62/931,688 | 11/06/2019 | David M. Kurtz | S31-06454.PRO | 5207 |

166554        7590        09/24/2021
KPPB LLP (Stanford)
2190 S. Towne Centre Place, Suite 300
Anaheim, CA 92806

| EXAMINER |
|---|
|  |

| ART UNIT | PAPER NUMBER |
|---|---|
|  |  |

| NOTIFICATION DATE | DELIVERY MODE |
|---|---|
| 09/24/2021 | ELECTRONIC |

**Please find below and/or attached an Office communication concerning this application or proceeding.**

The time period for reply, if any, is set in the attached communication.

Notice of the Office communication was sent electronically on above-indicated "Notification Date" to the following e-mail address(es):

pair@kppb.com

 UNITED STATES PATENT AND TRADEMARK OFFICE

Commissioner for Patents
United States Patent and Trademark Office
P.O. Box 1450
Alexandria, VA 22313-1450
www.uspto.gov

In re Application of                     :
Kurtz et al.                             :
Application No. 62/931,688               :       DECISION ON PETITION
Filed: 6 Nov 2019                        :
For: Methods and Systems for Assessment  :
and Treatment of Cancer                  :

This is a notice regarding your request for acceptance of a fee deficiency submission under 37 CFR 1.28 filed May 14, 2021.

The Office no longer investigates or rejects original or reissue applications under 37 CFR 1.56. **1098 Off. Gaz. Pat. Office 502 (January 3, 1989)**. Therefore, nothing in this Notice is intended to imply that an investigation was done.

Your fee deficiency submission under 37 CFR 1.28 is hereby accepted.

The petition is **GRANTED**.

This application is no longer entitled to small entity status. Accordingly, all future fees paid in this application must be paid at the large entity rate.

Telephone inquiries related to this decision should be directed to the Kimberly Inabinet at (571) 272-4618.

/KIMBERLY A INABINET/
Paralegal Specialist, OPET



# United States Patent and Trademark Office

*Office of the Chief Financial Officer*

Document Code:WFEE

User :C41722

Sale Accounting Date:09/21/2021

| Sale Item Reference Number | Effective Date |
| --- | --- |
| 62931688 | 05/14/2021 |

| Document Number | Fee Code | Fee Code Description | Amount Paid | Payment Method |
| --- | --- | --- | --- | --- |
| I20219KG08241519 | 1461 | 1.28(C) SUBMISSIONS - APPLIC FILE FEE | $340.00 | Deposit Account |

PATENT

## IN THE UNITED STATES PATENT AND TRADEMARK OFFICE

### CERTIFICATE OF EFS WEB TRANSMISSION

*I hereby certify that this correspondence is being electronically filed with the United States Patent and Trademark Office on May 14, 2021 at or before 11:59 p.m. Pacific Time under the Rules of 37 CFR § 1.8.*

/Leslie Park/
Leslie Park

| | | |
|---|---|---|
| Appl No. | : 62/931,688 | Confirmation No. 5207 |
| Applicant | : The Board of Trustees of the Leland Stanford Junior University | |
| Filed | : November 6, 2019 | |
| Title | : Methods and Systems for Assessment and Treatment of Cancer | |
| TC/A.U. | : Unassigned | |
| Examiner | : Unassigned | |
| Docket No. | : S31-06454.PRO | |
| Customer No. | : 166554 | |

## CHANGE IN ENTITY STATUS

Commissioner for Patents                              2190 S. Towne Centre Place, Suite 300
P.O. Box 1450                                                            Anaheim, CA 92806
Alexandria, VA 22313-1450                                                    May 14, 2021

Commissioner:

The Applicant in the above-identified matter was properly entitled to small entity status at the time of filing.  Applicant respectfully submits that it is no longer entitled to small entity status, and requests a change to regular undiscounted entity status.

In accordance with 7 CFR 1.28 and 1.29, below is an itemization of the deficiency payments.

| **Description** | **Date paid** | **Amount paid** | **Correct Fee** | **Difference** |
|---|---|---|---|---|
| Filing fee | 11/6/2019 | $140 | $280 | $140 |
| App size fee per 50 sheets > 100 | 11/6/2019 | $200 | $400 | $200 |

1

**APPLN NO. 62/931,688**
**CHANGE IN ENTITY STATUS**

The Commissioner is authorized to charge the deficient fees of $340 and any excess fee under 37 CFR 1.16 and 1.17 which may be required during the entire pendency of the application to Deposit Account No. 50-4407. Please show our docket number with any transaction to the Deposit Account.

Respectfully submitted,

KPPB LLP


_____/ Christian S. Hans  /_____
Christian S. Hans
Registration No. 76,977
949.852.0000

CSH/lp

# Electronic Acknowledgement Receipt

| | |
|---|---|
| **EFS ID:** | 42729537 |
| **Application Number:** | 62931688 |
| **International Application Number:** | |
| **Confirmation Number:** | 5207 |
| **Title of Invention:** | Methods and Systems for Assessment and Treatment of Cancer |
| **First Named Inventor/Applicant Name:** | David M. Kurtz |
| **Customer Number:** | 166554 |
| **Filer:** | Christian S. Hans/Leslie Park |
| **Filer Authorized By:** | Christian S. Hans |
| **Attorney Docket Number:** | S31-06454.PRO |
| **Receipt Date:** | 14-MAY-2021 |
| **Filing Date:** | 06-NOV-2019 |
| **Time Stamp:** | 18:39:49 |
| **Application Type:** | Provisional |

## Payment information:

| | |
|---|---|
| Submitted with Payment | no |

## File Listing:

| Document Number | Document Description | File Name | File Size(Bytes)/ Message Digest | Multi Part /.zip | Pages (if appl.) |
|---|---|---|---|---|---|
| 1 | Notification of loss of entitlement to small entity status | 06454proreqtochangeentitystatus.pdf | 132254<br><br>fe83Se016f71ff90f26da08f545c4618b50df32e | no | 2 |

**Warnings:**

| | |
|---|---|
| **Information:** | |
| **Total Files Size (in bytes):** | 132254 |

This Acknowledgement Receipt evidences receipt on the noted date by the USPTO of the indicated documents, characterized by the applicant, and including page counts, where applicable. It serves as evidence of receipt similar to a Post Card, as described in MPEP 503.

**New Applications Under 35 U.S.C. 111**
If a new application is being filed and the application includes the necessary components for a filing date (see 37 CFR 1.53(b)-(d) and MPEP 506), a Filing Receipt (37 CFR 1.54) will be issued in due course and the date shown on this Acknowledgement Receipt will establish the filing date of the application.

**National Stage of an International Application under 35 U.S.C. 371**
If a timely submission to enter the national stage of an international application is compliant with the conditions of 35 U.S.C. 371 and other applicable requirements a Form PCT/DO/EO/903 indicating acceptance of the application as a national stage submission under 35 U.S.C. 371 will be issued in addition to the Filing Receipt, in due course.

**New International Application Filed with the USPTO as a Receiving Office**
If a new international application is being filed and the international application includes the necessary components for an international filing date (see PCT Article 11 and MPEP 1810), a Notification of the International Application Number and of the International Filing Date (Form PCT/RO/105) will be issued in due course, subject to prescriptions concerning national security, and the date shown on this Acknowledgement Receipt will establish the international filing date of the application.

PATENT

## IN THE UNITED STATES PATENT AND TRADEMARK OFFICE

**CERTIFICATE OF EFS-WEB TRANSMISSION**

*I hereby certify that this correspondence is being electronically filed with the United States Patent and Trademark Office on November 6, 2020 at or before 11:59 p.m. Pacific Time under the Rules of 37 CFR § 1.8.*

/Melissa Yee/
Melissa Yee

| | | |
|---|---|---|
| Appl No. | : 62/931,688 | Confirmation No. 5207 |
| Applicant | : The Board of Trustees of the Leland Stanford Junior University | |
| Filed | : November 6, 2019 | |
| Title | : Methods and Systems for Assessment and Treatment of Cancer | |
| TC/A.U. | : Unassigned | |
| Examiner | : Unassigned | |
| Docket No. | : S31-06454.PRO | |
| Customer No. | : 166554 | |

## TRANSMITTAL OF SUPPLEMENTAL
## PROVISIONAL APPLICATION FOR PATENT COVERSHEET

Commissioner for Patents
P.O. Box 1450
Alexandria, VA 22313-1450

2190 S. Towne Centre Place, Suite 300
Anaheim, CA 92806
November 6, 2020

Commissioner:

Applicant encloses a Supplemental Provisional Application for Patent Coversheet to update the Federal Funding Statement. This invention was made with Government support under contracts CA233975, CA241076, and CA188298 awarded by the National Institutes of Health. The Government has certain rights in the invention.

The Commissioner is authorized to charge any fee under 37 CFR 1.16 and 1.17 which may be required during the **entire pendency** of the application to Deposit Account No. 50-4407. Please show our docket number with any transaction to the Deposit Account.

Respectfully submitted,

KPPB LLP

/Charles A. Thomas/
Charles A. Thomas
Registration No. 75,494
949.852.0000

CSH/my

Doc Code: TR.PROV
Document Description: Provisional Cover Sheet (SB16)

PTO/SB/16 (02-18)
Approved for use through 11/30/2020. OMB 0651-0032
U.S. Patent and Trademark Office. U.S. DEPARTMENT OF COMMERCE
Under the Paperwork Reduction Act of 1995, no persons are required to respond to a collection of information unless it displays a valid OMB control number

## Provisional Application for Patent Cover Sheet
### This is a request for filing a PROVISIONAL APPLICATION FOR PATENT under 37 CFR 1.53(c)

## Inventor(s)

Inventor 1    [Remove]

| Given Name | Middle Name | Family Name | City | State | Country ¡ |
|---|---|---|---|---|---|
| David | M. | Kurtz | Palo Alto | CA | US |

Inventor 2    [Remove]

| Given Name | Middle Name | Family Name | City | State | Country ¡ |
|---|---|---|---|---|---|
| Maximilian | | Diehn | San Carlos | CA | US |

Inventor 3    [Remove]

| Given Name | Middle Name | Family Name | City | State | Country ¡ |
|---|---|---|---|---|---|
| Arash | Ash | Alizadeh | San Mateo | CA | US |

All Inventors Must Be Listed – Additional Inventor Information blocks may be generated within this form by selecting the **Add** button.    [Add]

| Title of Invention | Methods and Systems for Assessment and Treatment of Cancer |
|---|---|
| Attorney Docket Number (if applicable) | S31-06454.PRO |

## Correspondence Address

Direct all correspondence to (select one):

(●) The address corresponding to Customer Number          ( ) Firm or Individual Name

| Customer Number | 71897 |
|---|---|

---

The invention was made by an agency of the United States Government or under a contract with an agency of the United States Government.

( ) No.

( ) Yes, the invention was made by an agency of the United States Government. The U.S. Government agency name is:

(●) Yes, the invention was under a contract with an agency of the United States Government. The name of the U.S. Government agency and Government contract number are:

This invention was made with Government support under ~~contracts~~ CA233975, [[and ]]CA241076, and CA188298 awarded by the National Institutes of Health. The Government has certain rights in the invention.

Doc Code: TR.PROV
Document Description: Provisional Cover Sheet (SB16)

PTO/SB/16 (02-18)
Approved for use through 11/30/2020. OMB 0651-0032
U.S. Patent and Trademark Office: U.S. DEPARTMENT OF COMMERCE
Under the Paperwork Reduction Act of 1995, no persons are required to respond to a collection of information unless it displays a valid OMB control number

**Entity Status**
**Applicant asserts small entity status under 37 CFR 1.27 or applicant certifies micro entity status under 37 CFR 1.29**

◉ Applicant asserts small entity status under 37 CFR 1.27

◯ Applicant certifies micro entity status under 37 CFR 1.29. Applicant must attach form PTO/SB/15A or B or equivalent.

◯ No

**Warning**

Petitioner/applicant is cautioned to avoid submitting personal information in documents filed in a patent application that may contribute to identity theft. Personal information such as social security numbers, bank account numbers, or credit card numbers (other than a check or credit card authorization form PTO-2038 submitted for payment purposes) is never required by the USPTO to support a petition or an application. If this type of personal information is included in documents submitted to the USPTO, petitioners/applicants should consider redacting such personal information from the documents before submitting them to USPTO. Petitioner/applicant is advised that the record of a patent application is available to the public after publication of the application (unless a non-publication request in compliance with 37 CFR 1.213(a) is made in the application) or issuance of a patent. Furthermore, the record from an abandoned application may also be available to the public if the application is referenced in a published application or an issued patent (see 37 CFR1.14). Checks and credit card authorization forms PTO-2038 submitted for payment purposes are not retained in the application file and therefore are not publicly available.

**Signature**

Please see 37 CFR 1.4(d) for the form of the signature.

| Signature | /Charles A. Thomas/ | | Date (YYYY-MM-DD) | 2020-11-06 |
|---|---|---|---|---|
| First Name | Charles A. | Last Name    Thomas | Registration Number (If appropriate) | 75494 |

This collection of information is required by 37 CFR 1.51. The information is required to obtain or retain a benefit by the public which is to file (and by the USPTO to process) an application. Confidentiality is governed by 35 U.S.C. 122 and 37 CFR 1.11 and 1.14. This collection is estimated to take 8 hours to complete, including gathering, preparing, and submitting the completed application form to the USPTO. Time will vary depending upon the individual case. Any comments on the amount of time you require to complete this form and/or suggestions for reducing this burden, should be sent to the Chief Information Officer, U.S. Patent and Trademark Office, U.S. Department of Commerce, P.O. Box 1450, Alexandria, VA 22313-1450. DO NOT SEND FEES OR COMPLETED FORMS TO THIS ADDRESS. **This form can only be used when in conjunction with EFS-Web. If this form is mailed to the USPTO, it may cause delays in handling the provisional application.**

# Electronic Acknowledgement Receipt

| | |
|---|---|
| **EFS ID:** | 41062288 |
| **Application Number:** | 62931688 |
| **International Application Number:** | |
| **Confirmation Number:** | 5207 |
| **Title of Invention:** | Methods and Systems for Assessment and Treatment of Cancer |
| **First Named Inventor/Applicant Name:** | David M. Kurtz |
| **Customer Number:** | 166554 |
| **Filer:** | Charles A. Thomas/Melissa Yee |
| **Filer Authorized By:** | Charles A. Thomas |
| **Attorney Docket Number:** | S31-06454.PRO |
| **Receipt Date:** | 06-NOV-2020 |
| **Filing Date:** | 06-NOV-2019 |
| **Time Stamp:** | 19:09:14 |
| **Application Type:** | Provisional |

## Payment information:

| | |
|---|---|
| Submitted with Payment | no |

## File Listing:

| Document Number | Document Description | File Name | File Size(Bytes)/ Message Digest | Multi Part /.zip | Pages (if appl.) |
|---|---|---|---|---|---|
| 1 | | 06454PROprelimamend.pdf | 148004<br>db3a7418ee8bd625035d44ef81707466e84c91a3 | yes | 3 |

**Multipart Description/PDF files in .zip description**

| Document Description | Start | End |
|---|---|---|
| Miscellaneous Incoming Letter | 3 | 3 |
| Specification | 2 | 2 |
| Miscellaneous Incoming Letter | 1 | 1 |

| Warnings: |
|---|

| Information: |
|---|

| 2 | Request for Corrected Filing Receipt | 06454PROsuppcoversheetxmtl.pdf | 103346<br><br>dacbd3c6c2ac39b42d0bc41ce0ee47096d15138d | no | 1 |
|---|---|---|---|---|---|

| Warnings: |
|---|

| Information: |
|---|

| 3 | Provisional Cover Sheet (SB16) | 06454PROsuppcoversheet.pdf | 172783<br><br>4b19106f1649ad7366e6f66ffa6e2364eda094c0 | no | 2 |
|---|---|---|---|---|---|

| Warnings: |
|---|

| This is not a USPTO supplied Provisional Cover Sheet SB16 form. |
|---|

| Information: |
|---|

| Total Files Size (in bytes): | 424133 |
|---|---|

This Acknowledgement Receipt evidences receipt on the noted date by the USPTO of the indicated documents, characterized by the applicant, and including page counts, where applicable. It serves as evidence of receipt similar to a Post Card, as described in MPEP 503.

**New Applications Under 35 U.S.C. 111**
If a new application is being filed and the application includes the necessary components for a filing date (see 37 CFR 1.53(b)-(d) and MPEP 506), a Filing Receipt (37 CFR 1.54) will be issued in due course and the date shown on this Acknowledgement Receipt will establish the filing date of the application.
**National Stage of an International Application under 35 U.S.C. 371**
If a timely submission to enter the national stage of an international application is compliant with the conditions of 35 U.S.C. 371 and other applicable requirements a Form PCT/DO/EO/903 indicating acceptance of the application as a national stage submission under 35 U.S.C. 371 will be issued in addition to the Filing Receipt, in due course.
**New International Application Filed with the USPTO as a Receiving Office**
If a new international application is being filed and the international application includes the necessary components for an international filing date (see PCT Article 11 and MPEP 1810), a Notification of the International Application Number and of the International Filing Date (Form PCT/RO/105) will be issued in due course, subject to prescriptions concerning national security, and the date shown on this Acknowledgement Receipt will establish the international filing date of the application.

**APPLN NO. 62/931,688**
**PRELIMINARY AMENDMENT**

## REMARKS/ARGUMENTS

Applicant has amended the specification to update the Statement Regarding Federally Sponsored Research or Development.  No new matter is entered by these amendments.

It is respectfully requested that this preliminary amendment be entered prior to examination of the application.  Should there be any questions about this amendment, Applicant requests that the Examiner contact Applicant's representative at the number below.

The Commissioner is authorized to charge any fee under 37 CFR 1.16 and 1.17 that may be required during the **entire pendency** of the application to Deposit Account No. 50-4407. Please show our docket number with any transaction to the Deposit Account.

Respectfully submitted,

KPPB LLP


/Charles A. Thomas/
Charles A. Thomas
Registration No. 75,494
949.852.0000

CSH/my

**APPLN NO. 62/931,688**
**PRELIMINARY AMENDMENT**

**Amendments to the Specification:**

**STATEMENT REGARDING FEDERALLY SPONSORED RESEARCH OR DEVELOPMENT**

[0001]    This invention was made with Government support under ~~contracts~~ CA233975, [[and ]]CA241076, and CA188298 awarded by the National Institutes of Health.  The Government has certain rights in the invention.

PATENT

# IN THE UNITED STATES PATENT AND TRADEMARK OFFICE

### CERTIFICATE OF EFS WEB TRANSMISSION

*I hereby certify that this correspondence is being electronically filed with the United States Patent and Trademark Office on November 6, 2020 at or before 11:59 p.m. Pacific Time under the Rules of 37 CFR § 1.8.*

/Melissa Yee/
Melissa Yee

| | | |
|---|---|---|
| Appl No. | : 62/931,688 | Confirmation No. 5207 |
| Applicant | : The Board of Trustees of the Leland Stanford Junior University | |
| Filed | : November 6, 2019 | |
| Title | : Methods and Systems for Assessment and Treatment of Cancer | |
| TC/A.U. | : Unassigned | |
| Examiner | : Unassigned | |
| Docket No. | : S31-06454.PRO | |
| Customer No. | : 166554 | |

## PRELIMINARY AMENDMENT

Commissioner for Patents
P.O. Box 1450
Alexandria, VA 22313-1450

2190 S. Towne Centre Place, Suite 300
Anaheim, CA 92806
November 6, 2020

Commissioner:

Prior to examination, please amend the above-identified application as follows:

**Amendments to the Specification** begins on page 2 of this paper.

**Remarks/Arguments** begin on page 3 of this paper.

 UNITED STATES PATENT AND TRADEMARK OFFICE

UNITED STATES DEPARTMENT OF COMMERCE
**United States Patent and Trademark Office**
Address: COMMISSIONER FOR PATENTS
P.O. Box 1450
Alexandria, Virginia 22313-1450
www.uspto.gov

| APPLICATION NUMBER | FILING OR 371(C) DATE | FIRST NAMED APPLICANT | ATTY. DOCKET NO./TITLE |
|---|---|---|---|
| 62/931,688 | 11/06/2019 | David M. Kurtz | S31-06454.PRO |

**CONFIRMATION NO. 5207**

166554
KPPB LLP (Stanford)
2190 S. Towne Centre Place, Suite 300
Anaheim, CA 92806

**POA ACCEPTANCE LETTER**


*OC000000121127404*

Date Mailed: 11/05/2020

## NOTICE OF ACCEPTANCE OF POWER OF ATTORNEY

This is in response to the Power of Attorney filed 11/03/2020.

The Power of Attorney in this application is accepted. Correspondence in this application will be mailed to the above address as provided by 37 CFR 1.33.

Questions about the contents of this notice and the
requirements it sets forth should be directed to the Office
of Data Management, Application Assistance Unit, at
**(571) 272-4000** or **(571) 272-4200** or **1-888-786-0101**.

/ttruong/

_____

page 1 of 1

PTO/AIA/80 (07-17)
Approved for use through 01/31/2018. OMB 0651-0035
U.S. Patent and Trademark Office; U.S. DEPARTMENT OF COMMERCE
Under the Paperwork Reduction Act of 1995, no person is required to respond to a collection of information unless it displays a valid OMB control number

## POWER OF ATTORNEY TO PROSECUTE APPLICATIONS BEFORE THE USPTO

I hereby revoke all previous powers of attorney given in the application identified in the attached statement under 37 CFR 3.73(c).

I hereby appoint:

[X] Practitioners associated with Customer Number: **166554**

**OR**

[ ] Practitioner(s) named below (if more than ten patent practitioners are to be named, then a customer number must be used):

| Name | Registration Number | Name | Registration Number |
|------|--------------------|------|--------------------|
|      |                    |      |                    |
|      |                    |      |                    |
|      |                    |      |                    |
|      |                    |      |                    |

As attorney(s) or agent(s) to represent the undersigned before the United States Patent and Trademark Office (USPTO) in connection with any and all patent applications assigned <u>only</u> to the undersigned according to the USPTO assignment records or assignment documents attached to this form in accordance with 37 CFR 3.73(c).

Please change the correspondence address for the application identified in the attached statement under 37 CFR 3.73(c) to:

[X] The address associated with Customer Number: **166554**

**OR**

| [ ] Firm or individual name |       |     |
|-----------------------------|-------|-----|
| Address                     |       |     |
| City                        | State | Zip |
| Country                     |       |     |
| Telephone                   | Email |     |

Assignee name and address: The Board of Trustees of the Leland Stanford Junior University
Office of the General Counsel Building 170, 3rd Floor, Main Quad, P.O. Box 20386
Stanford, CA 94305-2038

**A copy of this form, together with a statement under 37 CFR 3.73(c) (Form PTO/AIA/96 or equivalent) is required to be filed in each application in which this form is used. The statement under 37 CFR 3.73(c) may be completed by one of the practitioners appointed in this form, and must identify the application in which this Power of Attorney is to be filed.**

### SIGNATURE of Assignee of Record
The individual whose signature and title is supplied below is authorized to act on behalf of the assignee.

| Signature | Date December 20, 2019 |
|-----------|------------------------|
| Name  Scott Elrod | Telephone  (650) 723-0651 |

Title Associate Director, Technology Licensing, The Board of Trustees of the Leland Stanford Junior University

This collection of information is required by 37 CFR 1.31, 1.32, and 1.33. The information is required to obtain or retain a benefit by the public, which is to update (and by the USPTO to process) the file of a patent or reexamination proceeding. Confidentiality is governed by 35 U.S.C. 122 and 37 CFR 1.11 and 1.14. This collection is estimated to take 18 minutes to complete, including gathering, preparing, and submitting the completed application form to the USPTO. Time will vary depending upon the individual case. Any comments on the amount of time you require to complete this form and/or suggestions for reducing this burden, should be sent to the Chief Information Officer, U.S. Patent and Trademark Office, U.S. Department of Commerce, P.O. Box 1450, Alexandria, VA 22313-1450. DO NOT SEND FEES OR COMPLETED FORMS TO THIS ADDRESS. SEND TO: Commissioner for Patents, P.O. Box 1450, Alexandria, VA 22313-1450.
*If you need assistance in completing the form, call 1-800-PTO-9199 and select option 2.*

PTO/AIA/96 (08-12)
Approved for use through 01/31/2013. OMB 0651-0031
U.S. Patent and Trademark Office; U.S. DEPARTMENT OF COMMERCE
Under the Paperwork Reduction Act of 1995, no persons are required to respond to a collection of information unless it displays a valid OMB control number.

## STATEMENT UNDER 37 CFR 3.73(c)

Applicant/Patent Owner: The Board of Trustees of the Leland Stanford Junior University

Application No./Patent No.: 62/931,688     Filed/Issue Date: November 6, 2019

Titled: Methods and Systems for Assessment and Treatment of Cancer

The Board of Trustees of the Leland Stanford Junior University , a university

(Name of Assignee)       (Type of Assignee, e.g., corporation, partnership, university, government agency, etc.)

states that, for the patent application/patent identified above, it is (choose **one** of options 1, 2, 3 or 4 below):

1. [✓] The assignee of the entire right, title, and interest.

2. [ ] An assignee of less than the entire right, title, and interest (check applicable box):

    [ ] The extent (by percentage) of its ownership interest is _____%. Additional Statement(s) by the owners holding the balance of the interest <u>must be submitted</u> to account for 100% of the ownership interest.

    [ ] There are unspecified percentages of ownership. The other parties, including inventors, who together own the entire right, title and interest are:

    Additional Statement(s) by the owner(s) holding the balance of the interest <u>must be submitted</u> to account for the entire right, title, and interest.

3. [ ] The assignee of an undivided interest in the entirety (a complete assignment from one of the joint inventors was made). The other parties, including inventors, who together own the entire right, title, and interest are:

    Additional Statement(s) by the owner(s) holding the balance of the interest <u>must be submitted</u> to account for the entire right, title, and interest.

4. [ ] The recipient, via a court proceeding or the like (*e.g.*, bankruptcy, probate), of an undivided interest in the entirety (a complete transfer of ownership interest was made). The certified document(s) showing the transfer is attached.

The interest identified in option 1, 2 or 3 above (not option 4) is evidenced by either (choose **one** of options A or B below):

A. [✓] An assignment from the inventor(s) of the patent application/patent identified above. The assignment was recorded in the United States Patent and Trademark Office at Reel _____, Frame _____, or for which a copy thereof is attached.

B. [ ] A chain of title from the inventor(s), of the patent application/patent identified above, to the current assignee as follows:

    1. From: _____    To: _____

    The document was recorded in the United States Patent and Trademark Office at

    Reel _____, Frame _____, or for which a copy thereof is attached.

    2. From: _____    To: _____

    The document was recorded in the United States Patent and Trademark Office at

    Reel _____, Frame _____, or for which a copy thereof is attached.

[Page 1 of 2]

This collection of information is required by 37 CFR 3.73(b). The information is required to obtain or retain a benefit by the public which is to file (and by the USPTO to process) an application. Confidentiality is governed by 35 U.S.C. 122 and 37 CFR 1.11 and 1.14. This collection is estimated to take 12 minutes to complete, including gathering, preparing, and submitting the completed application form to the USPTO. Time will vary depending upon the individual case. Any comments on the amount of time you require to complete this form and/or suggestions for reducing this burden, should be sent to the Chief Information Officer, U.S. Patent and Trademark Office, U.S. Department of Commerce, P.O. Box 1450, Alexandria, VA 22313-1450. DO NOT SEND FEES OR COMPLETED FORMS TO THIS ADDRESS. **SEND TO: Commissioner for Patents, P.O. Box 1450, Alexandria, VA 22313-1450.**

*If you need assistance in completing the form, call 1-800-PTO-9199 and select option 2.*

PTO/AIA/96 (08-12)
Approved for use through 01/31/2013. OMB 0651-0031
U.S. Patent and Trademark Office; U.S. DEPARTMENT OF COMMERCE
Under the Paperwork Reduction Act of 1995, no persons are required to respond to a collection of information unless it displays a valid OMB control number.

## STATEMENT UNDER 37 CFR 3.73(c)

3. From: _____ To: _____

       The document was recorded in the United States Patent and Trademark Office at

       Reel _____, Frame _____, or for which a copy thereof is attached.

4. From: _____ To: _____

       The document was recorded in the United States Patent and Trademark Office at

       Reel _____, Frame _____, or for which a copy thereof is attached.

5. From: _____ To: _____

       The document was recorded in the United States Patent and Trademark Office at

       Reel _____, Frame _____, or for which a copy thereof is attached.

6. From: _____ To: _____

       The document was recorded in the United States Patent and Trademark Office at

       Reel _____, Frame _____, or for which a copy thereof is attached.

[ ]   Additional documents in the chain of title are listed on a supplemental sheet(s).

[✓]   As required by 37 CFR 3.73(c)(1)(i), the documentary evidence of the chain of title from the original owner to the assignee was, or concurrently is being, submitted for recordation pursuant to 37 CFR 3.11.

       [NOTE: A separate copy (i.e., a true copy of the original assignment document(s)) must be submitted to Assignment Division in accordance with 37 CFR Part 3, to record the assignment in the records of the USPTO. See MPEP 302.08]

The undersigned (whose title is supplied below) is authorized to act on behalf of the assignee.

| | |
|---|---|
| /Charles A. Thomas/ | Nov. 3, 2020 |
| Signature | Date |
| Charles A. Thomas | 75,494 |
| Printed or Typed Name | Title or Registration Number |

[Page 2 of 2]

COMBINED ASSIGNMENT AND DECLARATION

Attorney Docket No.: S31-0645A PRO
Stanford Docket No.: S19-385

WHEREAS, David M. Kurtz of Palo Alto, CA, Maximilian Diehn of San Carlos, CA, and Arash Ash Alizadeh of San Mateo, CA is/are the inventor(s) of an invention entitled "Methods and Systems for Assessment and Treatment of Cancer" that is the subject matter of: (check all that apply)

☒ a provisional application for Letters Patent which is identifiable in the United States Patent and Trademark Office by Application No. 62/931,683 filed on November 6, 2019;

☐ an application for Letters Patent which is identifiable in the United States Patent and Trademark Office by Application No. ##/###,### filed on Month Day, Year and/or executed on even date herewith; and

☐ an international application for Letters Patent filed pursuant to the Patent Cooperation Treaty which is identifiable in the United States Patent and Trademark Office by Application No. ##/###,### filed on Month Day, Year and/or executed on even date herewith;

WHEREAS, The Board of Trustees of the Leland Stanford Junior University, a trust with corporate powers under the laws of the State of California and the United States of America, and having offices at Building 170, Third Floor, Main Quad, P.O. Box 20386, Stanford, CA 94035-2038 USA, ("Assignee") is desirous of acquiring the entire right, title, and interest in and to the invention, the applications, and any and all Letters Patent or similar foreign or domestic legal protection;

NOW, THEREFORE, for good and valuable consideration, the receipt and adequacy of which is hereby acknowledged, I transfer to Assignee, its successors and assigns, my entire right, title, and interest in and to the invention, the above-identified applications, the right to claim priority, all provisional applications from which any of the above-identified applications claim priority, corresponding domestic and foreign applications, any continuation, division, renewal, or substitute for the applications, all Letters Patent, any reissue, re-examination, or similar legal protection issuing related to the Letters Patent, and all rights and benefits under any applicable treaty or convention; and I authorize the Director of the United States Patent and Trademark Office or foreign equivalent to issue the Letters Patent or similar legal protection to the Assignee.

I authorize the Assignee, its successors and assigns, to insert in this instrument the filing date(s) and application numbers when ascertained. I further authorize the Assignee, its successors and assigns, or anyone it may properly designate, to apply for Letters Patent or similar legal protection, in its own name if desired, in any and all foreign countries, and appoint Assignee the common representative in the above identified international application and any international application for the invention.

I represent to the Assignee, its successors, and assigns, that I have not and shall not execute any writing or do any act whatsoever conflicting with this Assignment. I, my executors or administrators, will at any time upon request, without additional consideration, but at the expense of the Assignee, its successors and assigns, execute and deliver to Assignee or its legal representatives such additional writings and do such additional acts as the Assignee, its successors and assigns, may deem desirable to perfect its enjoyment of this grant, and render all assistance in making application for and obtaining, maintaining, and enforcing the Letters Patent or similar legal protection on the invention in any and all countries, including without limitation providing testimony in any related interference, litigation, or proceeding.

1 |

the above identified application was made or authorized to be made by me. I believe that I am the original inventor or an original joint inventor of a claimed invention in the application. I hereby acknowledge that any willful false statement made in this declaration is punishable under 18 U.S.C. 1001 by fine or imprisonment of not more than five (5) years, or both. I hereby state that I have reviewed and understand the contents of the above identified application, including the claims, as amended by any amendment specifically referred to above. I acknowledge the duty to disclose information which is material to patentability as defined in 37 CFR 1.56, including for continuation in part applications, material information which became available between the filing date of the prior application and the national or PCT international filing date of the continuation in part application.

David M. Kurtz

10/24/20
Date

Maximilian Diehn

Date

Arash Ash Alizadeh

Date

21 | Page

SIGNED FOR AND ON BEHALF OF THE ASSIGNEE,
The Board of Trustees of The Leland Stanford Junior University

October 29, 2020
Date

Signature

Justin Zahrt
Name

Assistant Director, Intellectual Property
Position

31

**COMBINED ASSIGNMENT AND DECLARATION**

Attorney Docket No.: S31-06454.PRO
Stanford Docket No.: S19-385

WHEREAS, **David M. Kurtz** of Palo Alto, CA, **Maximilian Diehn** of San Carlos, CA, and **Arash Ash Alizadeh** of San Mateo, CA is/are the inventor(s) of an invention entitled "Methods and Systems for Assessment and Treatment of Cancer" that is the subject matter of: (check all that apply)

☒ a provisional application for Letters Patent which is identifiable in the United States Patent and Trademark Office by Application No. 62/931,688 filed on November 6, 2019;

☐ an application for Letters Patent which is identifiable in the United States Patent and Trademark Office by Application No. ##/###,### filed on Month Day, Year and/or executed on even date herewith; and

☐ an international application for Letters Patent filed pursuant to the Patent Cooperation Treaty which is identifiable in the United States Patent and Trademark Office by Application No. ##/###,### filed on Month Day, Year and/or executed on even date herewith;

WHEREAS, The Board of Trustees of the Leland Stanford Junior University, a trust with corporate powers under the laws of the State of California and the United States of America, and having offices at Building 170, Third Floor, Main Quad, P.O. Box 20386, Stanford, CA 94035-2038 USA, ("Assignee") is desirous of acquiring the entire right, title, and interest in and to the invention, the applications, and any and all Letters Patent or similar foreign or domestic legal protection;

NOW, THEREFORE, for good and valuable consideration, the receipt and adequacy of which is hereby acknowledged, I transfer to Assignee, its successors and assigns, my entire right, title, and interest in and to the invention, the above-identified applications, the right to claim priority, all provisional applications from which any of the above-identified applications claim priority, corresponding domestic and foreign applications, any continuation, division, renewal, or substitute for the applications, all Letters Patent, any reissue, re-examination, or similar legal protection issuing related to the Letters Patent, and all rights and benefits under any applicable treaty or convention; and I authorize the Director of the United States Patent and Trademark Office or foreign equivalent to issue the Letters Patent or similar legal protection to the Assignee.

I authorize the Assignee, its successors and assigns, to insert in this instrument the filing date(s) and application numbers when ascertained. I further authorize the Assignee, its successors and assigns, or anyone it may properly designate, to apply for Letters Patent or similar legal protection, in its own name if desired, in any and all foreign countries, and appoint Assignee the common representative in the above identified international application and any international application for the invention.

I represent to the Assignee, its successors, and assigns, that I have not and shall not execute any writing or do any act whatsoever conflicting with this Assignment. I, my executors or administrators, will at any time upon request, without additional consideration, but at the expense of the Assignee, its successors and assigns, execute and deliver to Assignee or its legal representatives such additional writings and do such additional acts as the Assignee, its successors and assigns, may deem desirable to perfect its enjoyment of this grant, and render all assistance in making application for and obtaining, maintaining, and enforcing the Letters Patent or similar legal protection on the invention in any and all countries, including without limitation providing testimony in any related interference, litigation, or proceeding.

The above-identified application was made or authorized to be made by me. I believe that I am the original inventor or an original joint inventor of a claimed invention in the application. I hereby acknowledge that any willful false statement made in this declaration is punishable under 18 U.S.C. 1001 by fine or imprisonment of not more than five (5) years, or both. I hereby state that I have reviewed and understand the contents of the above identified application, including the claims, as amended by any amendment specifically referred to above. I acknowledge the duty to disclose information which is material to patentability as defined in 37 CFR 1.56, including for continuation-in-part applications, material information which became available between the filing date of the prior application and the national or PCT international filing date of the continuation-in-part application.

David M. Kurtz

Date

Maximilian Diehn                        5/12/2020

Date

Arash Ash Alizadeh

Date

SIGNED FOR AND ON BEHALF OF THE ASSIGNEE,
The Board of Trustees of The Leland Stanford Junior University

October 29, 2020
Date

Signature

Justin Zahrt
Name

Assistant Director, Intellectual Property
Position

**COMBINED ASSIGNMENT AND DECLARATION**

<div align="right">Attorney Docket No.: S31-06454.PRO<br>Stanford Docket No.: S19-385</div>

WHEREAS, **David M. Kurtz** of Palo Alto, CA, **Maximilian Diehn** of San Carlos, CA, and **Arash Ash Alizadeh** of San Mateo, CA is/are the inventor(s) of an invention entitled "Methods and Systems for Assessment and Treatment of Cancer" that is the subject matter of: (check all that apply)

- ☒ a provisional application for Letters Patent which is identifiable in the United States Patent and Trademark Office by Application No. 62/931,688 filed on November 6, 2019;
- ☐ an application for Letters Patent which is identifiable in the United States Patent and Trademark Office by Application No. ##/###,### filed on Month Day, Year and/or executed on even date herewith; and
- ☐ an international application for Letters Patent filed pursuant to the Patent Cooperation Treaty which is identifiable in the United States Patent and Trademark Office by Application No. ##/###,### filed on Month Day, Year and/or executed on even date herewith;

WHEREAS, The Board of Trustees of the Leland Stanford Junior University, a trust with corporate powers under the laws of the State of California and the United States of America, and having offices at Building 170, Third Floor, Main Quad, P.O. Box 20386, Stanford, CA 94035-2038 USA, ("Assignee") is desirous of acquiring the entire right, title, and interest in and to the invention, the applications, and any and all Letters Patent or similar foreign or domestic legal protection;

NOW, THEREFORE, for good and valuable consideration, the receipt and adequacy of which is hereby acknowledged, I transfer to Assignee, its successors and assigns, my entire right, title, and interest in and to the invention, the above-identified applications, the right to claim priority, all provisional applications from which any of the above-identified applications claim priority, corresponding domestic and foreign applications, any continuation, division, renewal, or substitute for the applications, all Letters Patent, any reissue, re-examination, or similar legal protection issuing related to the Letters Patent, and all rights and benefits under any applicable treaty or convention; and I authorize the Director of the United States Patent and Trademark Office or foreign equivalent to issue the Letters Patent or similar legal protection to the Assignee.

I authorize the Assignee, its successors and assigns, to insert in this instrument the filing date(s) and application numbers when ascertained. I further authorize the Assignee, its successors and assigns, or anyone it may properly designate, to apply for Letters Patent or similar legal protection, in its own name if desired, in any and all foreign countries, and appoint Assignee the common representative in the above identified international application and any international application for the invention.

I represent to the Assignee, its successors, and assigns, that I have not and shall not execute any writing or do any act whatsoever conflicting with this Assignment. I, my executors or administrators, will at any time upon request, without additional consideration, but at the expense of the Assignee, its successors and assigns, execute and deliver to Assignee or its legal representatives such additional writings and do such additional acts as the Assignee, its successors and assigns, may deem desirable to perfect its enjoyment of this grant, and render all assistance in making application for and obtaining, maintaining, and enforcing the Letters Patent or similar legal protection on the invention in any and all countries, including without limitation providing testimony in any related interference, litigation, or proceeding.

The above-identified application was made or authorized to be made by me. I believe that I am the original inventor or an original joint inventor of a claimed invention in the application. I hereby acknowledge that any willful false statement made in this declaration is punishable under 18 U.S.C. 1001 by fine or imprisonment of not more than five (5) years, or both. I hereby state that I have reviewed and understand the contents of the above identified application, including the claims, as amended by any amendment specifically referred to above. I acknowledge the duty to disclose information which is material to patentability as defined in 37 CFR 1.56, including for continuation-in-part applications, material information which became available between the filing date of the prior application and the national or PCT international filing date of the continuation-in-part application.

David M. Kurtz
_____
Date

Maximilian Diehn
_____
Date

Arash Ash Alizadeh
7/16/20
Date

SIGNED FOR AND ON BEHALF OF THE ASSIGNEE,
The Board of Trustees of The Leland Stanford Junior University

October 29, 2020
**Date**

**Signature**

Justin Zahrt
**Name**

Assistant Director, Intellectual Property
**Position**

# Electronic Acknowledgement Receipt

| | |
|---|---|
| **EFS ID:** | 41021543 |
| **Application Number:** | 62931688 |
| **International Application Number:** | |
| **Confirmation Number:** | 5207 |
| **Title of Invention:** | Methods and Systems for Assessment and Treatment of Cancer |
| **First Named Inventor/Applicant Name:** | David M. Kurtz |
| **Customer Number:** | 71897 |
| **Filer:** | Charles A. Thomas/Melissa Yee |
| **Filer Authorized By:** | Charles A. Thomas |
| **Attorney Docket Number:** | S31-06454.PRO |
| **Receipt Date:** | 03-NOV-2020 |
| **Filing Date:** | 06-NOV-2019 |
| **Time Stamp:** | 17:59:23 |
| **Application Type:** | Provisional |

## Payment information:

| | |
|---|---|
| Submitted with Payment | no |

## File Listing:

| Document Number | Document Description | File Name | File Size(Bytes)/ Message Digest | Multi Part /.zip | Pages (if appl.) |
|---|---|---|---|---|---|
| 1 | Miscellaneous Incoming Letter | 06454PROpoaxmtl.pdf | 102656<br>dead87a2970c6off829a010dda1bb4b99bb4106a | no | 1 |

**Warnings:**

| Information: | | | | | |
|---|---|---|---|---|---|
| 2 | Power of Attorney | 06454PROpoa.pdf | 149804<br><br>189c08f153674a20ee0b63fc0fe2cc7a78078366 | no | 1 |

| Warnings: |
|---|

| Information: | | | | | |
|---|---|---|---|---|---|
| 3 | Assignee showing of ownership per 37 CFR 3.73 | 06454PROassigneestatement.pdf | 3373565<br><br>f2c6a912366c3d5d3264d9e3b5573284ada318b2 | no | 11 |

| Warnings: |
|---|

| Information: |
|---|

| | Total Files Size (in bytes): | 3626025 |
|---|---|---|

This Acknowledgement Receipt evidences receipt on the noted date by the USPTO of the indicated documents, characterized by the applicant, and including page counts, where applicable. It serves as evidence of receipt similar to a Post Card, as described in MPEP 503.

<u>New Applications Under 35 U.S.C. 111</u>
If a new application is being filed and the application includes the necessary components for a filing date (see 37 CFR 1.53(b)-(d) and MPEP 506), a Filing Receipt (37 CFR 1.54) will be issued in due course and the date shown on this Acknowledgement Receipt will establish the filing date of the application.
<u>National Stage of an International Application under 35 U.S.C. 371</u>
If a timely submission to enter the national stage of an international application is compliant with the conditions of 35 U.S.C. 371 and other applicable requirements a Form PCT/DO/EO/903 indicating acceptance of the application as a national stage submission under 35 U.S.C. 371 will be issued in addition to the Filing Receipt, in due course.
<u>New International Application Filed with the USPTO as a Receiving Office</u>
If a new international application is being filed and the international application includes the necessary components for an international filing date (see PCT Article 11 and MPEP 1810), a Notification of the International Application Number and of the International Filing Date (Form PCT/RO/105) will be issued in due course, subject to prescriptions concerning national security, and the date shown on this Acknowledgement Receipt will establish the international filing date of the application.

PATENT

## IN THE UNITED STATES PATENT AND TRADEMARK OFFICE

### CERTIFICATE OF EFS WEB TRANSMISSION

*I hereby certify that this correspondence is being electronically filed with the United States Patent and Trademark Office on November 3, 2020 at or before 11:59 p.m. Pacific Time under the Rules of 37 CFR § 1.8.*

/Melissa Yee/
Melissa Yee

| | | |
|---|---|---|
| Appl No. | : 62/931,688 | Confirmation No. 5207 |
| Applicant | : The Board of Trustees of the Leland Stanford Junior University | |
| Filed | : November 6, 2019 | |
| Title | : Methods and Systems for Assessment and Treatment of Cancer | |
| TC/A.U. | : Unassigned | |
| Examiner | : Unassigned | |
| Docket No. | : S31-06454.PRO | |
| Customer No. | : 166554 | |

## TRANSMITTAL OF POWER OF ATTORNEY BY APPLICANT

Commissioner for Patents            2190 S. Towne Centre Place, Suite 300
P.O. Box 1450                      Anaheim, CA  92806
Alexandria, VA 22313-1450           November 3, 2020

Commissioner:

Attached hereto is the Power of Attorney by Applicant for the above-referenced application.

The Commissioner is authorized to charge any fee under 37 CFR 1.16 and 1.17 which may be required during the **entire pendency** of the application to Deposit Account No. 50-4407.  Please show our docket number with any transaction to the Deposit Account.

Respectfully submitted,

KPPB LLP


/Charles A. Thomas/
Charles A. Thomas
Registration No. 75,494
949.852.0000

CAT/my

PATENT

# IN THE UNITED STATES PATENT AND TRADEMARK OFFICE

### CERTIFICATE OF EFS-WEB TRANSMISSION

*I hereby certify that this correspondence is being electronically filed with the United States Patent and Trademark Office on February 5, 2020 at or before 11:59 p.m. Pacific Time under the Rules of 37 CFR § 1.8.*

/Leslie Park/
Leslie Park

| | | | |
|---|---|---|---|
| Appl No. | : 62/931,688 | | Confirmation No. 5207 |
| Applicant | : The Board of Trustees of the Leland Stanford Junior University | | |
| Filed | : November 6, 2019 | | |
| Title | : Methods and Systems for Assessment and Treatment of Cancer | | |
| TC/A.U. | : Unassigned | | |
| Examiner | : Unassigned | | |
| Docket No. | : S31-06454.PRO | | |
| Customer No. | : 71897 | | |

## TRANSMITTAL OF SUPPLEMENTAL
## PROVISIONAL APPLICATION FOR PATENT COVERSHEET

Commissioner for Patents                    2190 S. Towne Centre Place, Suite 300
P.O. Box 1450                                            Anaheim, CA 92806
Alexandria, VA 22313-1450                              February 5, 2020

Commissioner:

Applicant encloses a Supplemental Provisional Application for Patent Coversheet to update the Federal Funding Statement. This invention was made with Government support under contracts CA233975 and CA241076 awarded by the National Institutes of Health. The Government has certain rights in the invention.

The Commissioner is authorized to charge any fee under 37 CFR 1.16 and 1.17 which may be required during the **entire pendency** of the application to Deposit Account No. 50-4407. Please show our docket number with any transaction to the Deposit Account.

Respectfully submitted,

KPPB LLP

By /Charles A. Thomas/
Charles A. Thomas
Registration No. 75,494
949.852.0000

CAT/lp

Doc Code: TR.PROV
Document Description: Provisional Cover Sheet (SB16)

PTO/SB/16 (02-18)
Approved for use through 11/30/2020. OMB 0651-0032
U.S. Patent and Trademark Office. U.S. DEPARTMENT OF COMMERCE
Under the Paperwork Reduction Act of 1995, no persons are required to respond to a collection of information unless it displays a valid OMB control number

# Provisional Application for Patent Cover Sheet
This is a request for filing a PROVISIONAL APPLICATION FOR PATENT under 37 CFR 1.53(c)

## Inventor(s)

Inventor 1                                        Remove

| Given Name | Middle Name | Family Name | City | State | Country ¡ |
|---|---|---|---|---|---|
| David | M. | Kurtz | Palo Alto | CA | US |

Inventor 2                                        Remove

| Given Name | Middle Name | Family Name | City | State | Country ¡ |
|---|---|---|---|---|---|
| Maximilian | | Diehn | San Carlos | CA | US |

Inventor 3                                        Remove

| Given Name | Middle Name | Family Name | City | State | Country ¡ |
|---|---|---|---|---|---|
| Arash | Ash | Alizadeh | San Mateo | CA | US |

All Inventors Must Be Listed – Additional Inventor Information blocks may be generated within this form by selecting the **Add** button.        Add

| Title of Invention | Methods and Systems for Assessment and Treatment of Cancer |
|---|---|
| Attorney Docket Number (if applicable) | S31-06454.PRO |

## Correspondence Address

Direct all correspondence to (select one):

◉ The address corresponding to Customer Number        ◯ Firm or Individual Name

| Customer Number | 71897 |
|---|---|

---

The invention was made by an agency of the United States Government or under a contract with an agency of the United States Government.

◯ No.

◯ Yes, the invention was made by an agency of the United States Government. The U.S. Government agency name is:

◉ Yes, the invention was under a contract with an agency of the United States Government. The name of the U.S. Government agency and Government contract number are:

This invention was made with Government support under contracts ~~R01 Alizadeh CIRI and K08 Kurtz (1 K08 CA241076-01)~~ CA233975 and CA241076 awarded by the National Institutes of Health. The Government has certain rights in the invention.

EFS - Web 1.0.2

Doc Code: TR.PROV
Document Description: Provisional Cover Sheet (SB16)

PTO/SB/16 (02-18)
Approved for use through 11/30/2020. OMB 0651-0032
U.S. Patent and Trademark Office. U.S. DEPARTMENT OF COMMERCE
Under the Paperwork Reduction Act of 1995, no persons are required to respond to a collection of information unless it displays a valid OMB control number

**Entity Status**
**Applicant asserts small entity status under 37 CFR 1.27 or applicant certifies micro entity status under 37 CFR 1.29**

◉ Applicant asserts small entity status under 37 CFR 1.27

◯ Applicant certifies micro entity status under 37 CFR 1.29. Applicant must attach form PTO/SB/15A or B or equivalent.

◯ No

**Warning**

Petitioner/applicant is cautioned to avoid submitting personal information in documents filed in a patent application that may contribute to identity theft.  Personal information such as social security numbers, bank account numbers, or credit card numbers (other than a check or credit card authorization form PTO-2038 submitted for payment purposes) is never required by the USPTO to support a petition or an application.  If this type of personal information is included in documents submitted to the USPTO, petitioners/applicants should consider redacting such personal information from the documents before submitting them to USPTO.  Petitioner/applicant is advised that the record of a patent application is available to the public after publication of the application (unless a non-publication request in compliance with 37 CFR 1.213(a) is made in the application) or issuance of a patent.  Furthermore, the record from an abandoned application may also be available to the public if the application is referenced in a published application or an issued patent (see 37 CFR1.14).  Checks and credit card authorization forms PTO-2038 submitted for payment purposes are not retained in the application file and therefore are not publicly available.

**Signature**

Please see 37 CFR 1.4(d) for the form of the signature.

| Signature | /Charles A. Thomas/ | | | Date (YYYY-MM-DD) | 2020-02-05 |
|-----------|---------------------|--|--|-------------------|------------|
| First Name | Charles | Last Name | Thomas | Registration Number (If appropriate) | 75494 |

This collection of information is required by 37 CFR 1.51. The information is required to obtain or retain a benefit by the public which is to file (and by the USPTO to process) an application. Confidentiality is governed by 35 U.S.C. 122 and 37 CFR 1.11 and 1.14. This collection is estimated to take 8 hours to complete, including gathering, preparing, and submitting the completed application form to the USPTO. Time will vary depending upon the individual case. Any comments on the amount of time you require to complete this form and/or suggestions for reducing this burden, should be sent to the Chief Information Officer, U.S. Patent and Trademark Office, U.S. Department of Commerce, P.O. Box 1450, Alexandria, VA 22313-1450. DO NOT SEND FEES OR COMPLETED FORMS TO THIS ADDRESS. **This form can only be used when in conjunction with EFS-Web. If this form is mailed to the USPTO, it may cause delays in handling the provisional application.**

# Electronic Acknowledgement Receipt

| | |
|---|---|
| **EFS ID:** | 38506540 |
| **Application Number:** | 62931688 |
| **International Application Number:** | |
| **Confirmation Number:** | 5207 |
| **Title of Invention:** | Methods and Systems for Assessment and Treatment of Cancer |
| **First Named Inventor/Applicant Name:** | David M. Kurtz |
| **Customer Number:** | 71897 |
| **Filer:** | Charles A. Thomas/Leslie Park |
| **Filer Authorized By:** | Charles A. Thomas |
| **Attorney Docket Number:** | S31-06454.PRO |
| **Receipt Date:** | 05-FEB-2020 |
| **Filing Date:** | 06-NOV-2019 |
| **Time Stamp:** | 20:14:07 |
| **Application Type:** | Provisional |

## Payment information:

| | |
|---|---|
| Submitted with Payment | no |

## File Listing:

| Document Number | Document Description | File Name | File Size(Bytes)/ Message Digest | Multi Part /.zip | Pages (if appl.) |
|---|---|---|---|---|---|
| 1 | | 06454proprelimamend.pdf | 144358<br>1830bfff8cb1228048a6of435c3a50a0396f4c9e | yes | 3 |

**Multipart Description/PDF files in .zip description**

| Document Description | Start | End |
|---|---|---|
| Miscellaneous Incoming Letter | 1 | 1 |
| Specification | 2 | 2 |
| Miscellaneous Incoming Letter | 3 | 3 |

| Warnings: | | | | | |
|---|---|---|---|---|---|

| Information: | | | | | |
|---|---|---|---|---|---|

| 2 | Request for Corrected Filing Receipt | 06454prosuppprovxtml.pdf | 117734<br><br>729b1e39d8883a56321e956239da56fcea48991d | no | 1 |
|---|---|---|---|---|---|

| Warnings: | | | | | |
|---|---|---|---|---|---|

| Information: | | | | | |
|---|---|---|---|---|---|

| 3 | Provisional Cover Sheet (SB16) | 06454prosuppprovcoversheet.pdf | 163887<br><br>45e38d48a3fd69d3ceac86912c384919d641764b | no | 2 |
|---|---|---|---|---|---|

| Warnings: |
|---|

This is not a USPTO supplied Provisional Cover Sheet SB16 form.

| Information: |
|---|

| Total Files Size (in bytes): | 425979 |
|---|---|

This Acknowledgement Receipt evidences receipt on the noted date by the USPTO of the indicated documents, characterized by the applicant, and including page counts, where applicable. It serves as evidence of receipt similar to a Post Card, as described in MPEP 503.

**New Applications Under 35 U.S.C. 111**
If a new application is being filed and the application includes the necessary components for a filing date (see 37 CFR 1.53(b)-(d) and MPEP 506), a Filing Receipt (37 CFR 1.54) will be issued in due course and the date shown on this Acknowledgement Receipt will establish the filing date of the application.
**National Stage of an International Application under 35 U.S.C. 371**
If a timely submission to enter the national stage of an international application is compliant with the conditions of 35 U.S.C. 371 and other applicable requirements a Form PCT/DO/EO/903 indicating acceptance of the application as a national stage submission under 35 U.S.C. 371 will be issued in addition to the Filing Receipt, in due course.
**New International Application Filed with the USPTO as a Receiving Office**
If a new international application is being filed and the international application includes the necessary components for an international filing date (see PCT Article 11 and MPEP 1810), a Notification of the International Application Number and of the International Filing Date (Form PCT/RO/105) will be issued in due course, subject to prescriptions concerning national security, and the date shown on this Acknowledgement Receipt will establish the international filing date of the application.

PATENT

## IN THE UNITED STATES PATENT AND TRADEMARK OFFICE

*CERTIFICATE OF EFS WEB TRANSMISSION*

*I hereby certify that this correspondence is being electronically filed with the United States Patent and Trademark Office on February 5, 2020 at or before 11:59 p.m. Pacific Time under the Rules of 37 CFR § 1.8.*

/Leslie Park/
Leslie Park

| | | | |
|---|---|---|---|
| Appl No. | : | 62/931,688 | Confirmation No. 5207 |
| Applicant | : | The Board of Trustees of the Leland Stanford Junior University | |
| Filed | : | November 6, 2019 | |
| Title | : | Methods and Systems for Assessment and Treatment of Cancer | |
| TC/A.U. | : | Unassigned | |
| Examiner | : | Unassigned | |
| Docket No. | : | S31-06454.PRO | |
| Customer No. | : | 71897 | |

### PRELIMINARY AMENDMENT

Commissioner for Patents                    2190 S. Towne Centre Place, Suite 300
P.O. Box 1450                                          Anaheim, CA 92806
Alexandria, VA 22313-1450                                  February 5, 2020

Commissioner:

Prior to examination, please amend the above-identified application as follows:

**Amendments to the Specification** begins on page 2 of this paper.

**Remarks/Arguments** begin on page 3 of this paper.

**APPLN NO. 62/931,688**
**PRELIMINARY AMENDMENT**

**Amendments to the Specification:**

**STATEMENT REGARDING FEDERALLY SPONSORED RESEARCH OR DEVELOPMENT**

**[0001]**    This invention was made with Government support under contracts ~~R01 Alizadeh CIRI and K08 Kurtz (1 K08 CA241076-01)~~ CA233975 and CA241076 awarded by the National Institutes of Health.  The Government has certain rights in the invention.

APPLN NO. 62/931,688
PRELIMINARY AMENDMENT

## REMARKS/ARGUMENTS

Applicant has amended the specification to update the Statement Regarding Federally Sponsored Research or Development.  No new matter is entered by these amendments.

It is respectfully requested that this preliminary amendment be entered prior to examination of the application.  Should there be any questions about this amendment, Applicant requests that the Examiner contact Applicant's representative at the number below.

The Commissioner is authorized to charge any fee under 37 CFR 1.16 and 1.17 that may be required during the **entire pendency** of the application to Deposit Account No. 50-4407. Please show our docket number with any transaction to the Deposit Account.

Respectfully submitted,

KPPB LLP


By /Charles A. Thomas/
   Charles A. Thomas
   Registration No. 75,494
   949.852.0000

CAT/lp



UNITED STATES PATENT AND TRADEMARK OFFICE

UNITED STATES DEPARTMENT OF COMMERCE
United States Patent and Trademark Office
Address: COMMISSIONER FOR PATENTS
P.O. Box 1450
Alexandria, Virginia 22313-1450
www.uspto.gov

| APPLICATION NUMBER | FILING or 371(c) DATE | GRP ART UNIT | FIL FEE REC'D | ATTY.DOCKET.NO | TOT CLAIMS | IND CLAIMS |
|---|---|---|---|---|---|---|
| 62/931,688 | 11/06/2019 | | 340 | S31-06454.PRO | | |

CONFIRMATION NO. 5207

71897
KPPB LLP
2190 S. Towne Centre Place
Suite 300
Anaheim, CA 92806

**FILING RECEIPT**

CC000000113174169

Date Mailed: 12/10/2019

Receipt is acknowledged of this provisional patent application. It will not be examined for patentability and will become abandoned not later than twelve months after its filing date. Any correspondence concerning the application must include the following identification information: the U.S. APPLICATION NUMBER, FILING DATE, NAME OF FIRST INVENTOR, and TITLE OF INVENTION. Fees transmitted by check or draft are subject to collection.

**Please verify the accuracy of the data presented on this receipt.** If an error is noted on this Filing Receipt, please submit a written request for a corrected Filing Receipt identifying the requested changes, preferably by including a properly marked-up ADS showing the changes with strike-through for deletions and underlining for additions. If you received a "Notice to File Missing Parts" or other Notice requiring a response for this application, please submit any request for correction to this Filing Receipt with your reply to the Notice. When the USPTO processes the reply to the Notice, the USPTO will generate another Filing Receipt incorporating the requested corrections provided that the request is grantable.

**Inventor(s)**

David M. Kurtz, Palo Alto, CA;
Maximilian Diehn, San Carlos, CA;
Arash Ash Alizadeh, San Mateo, CA;

**Applicant(s)**

The Board of Trustees of the Leland Stanford Junior University, Stanford, CA

**Power of Attorney:**
Charles Thomas--75494

**Permission to Access Application via Priority Document Exchange:** Yes

**Permission to Access Search Results:** Yes

Applicant may provide or rescind an authorization for access using Form PTO/SB/39 or Form PTO/SB/69 as appropriate.

**If Required, Foreign Filing License Granted:** 12/06/2019
The country code and number of your priority application, to be used for filing abroad under the Paris Convention, is **US 62/931,688**
**Projected Publication Date:** None, application is not eligible for pre-grant publication
**Non-Publication Request:** No
**Early Publication Request:** No

page 1 of 3

**\*\* SMALL ENTITY \*\***
**Title**

Methods and Systems for Assessment and Treatment of Cancer

**Statement under 37 CFR 1.55 or 1.78 for AIA (First Inventor to File) Transition Applications:** No

# PROTECTING YOUR INVENTION OUTSIDE THE UNITED STATES

Since the rights granted by a U.S. patent extend only throughout the territory of the United States and have no effect in a foreign country, an inventor who wishes patent protection in another country must apply for a patent in a specific country or in regional patent offices. Applicants may wish to consider the filing of an international application under the Patent Cooperation Treaty (PCT). An international (PCT) application generally has the same effect as a regular national patent application in each PCT-member country. The PCT process **simplifies** the filing of patent applications on the same invention in member countries, but **does not result** in a grant of "an international patent" and does not eliminate the need of applicants to file additional documents and fees in countries where patent protection is desired.

Almost every country has its own patent law, and a person desiring a patent in a particular country must make an application for patent in that country in accordance with its particular laws. Since the laws of many countries differ in various respects from the patent law of the United States, applicants are advised to seek guidance from specific foreign countries to ensure that patent rights are not lost prematurely.

Applicants also are advised that in the case of inventions made in the United States, the Director of the USPTO must issue a license before applicants can apply for a patent in a foreign country. The filing of a U.S. patent application serves as a request for a foreign filing license. The application's filing receipt contains further information and guidance as to the status of applicant's license for foreign filing.

Applicants may wish to consult the USPTO booklet, "General Information Concerning Patents" (specifically, the section entitled "Treaties and Foreign Patents") for more information on timeframes and deadlines for filing foreign patent applications. The guide is available either by contacting the USPTO Contact Center at 800-786-9199, or it can be viewed on the USPTO website at http://www.uspto.gov/web/offices/pac/doc/general/index.html.

For information on preventing theft of your intellectual property (patents, trademarks and copyrights), you may wish to consult the U.S. Government website, http://www.stopfakes.gov. Part of a Department of Commerce initiative, this website includes self-help "toolkits" giving innovators guidance on how to protect intellectual property in specific countries such as China, Korea and Mexico. For questions regarding patent enforcement issues, applicants may call the U.S. Government hotline at 1-866-999-HALT (1-866-999-4258).

# LICENSE FOR FOREIGN FILING UNDER

## Title 35, United States Code, Section 184

## Title 37, Code of Federal Regulations, 5.11 & 5.15

### GRANTED

The applicant has been granted a license under 35 U.S.C. 184, if the phrase "IF REQUIRED, FOREIGN FILING LICENSE GRANTED" followed by a date appears on this form. Such licenses are issued in all applications where the conditions for issuance of a license have been met, regardless of whether or not a license may be required as

set forth in 37 CFR 5.15. The scope and limitations of this license are set forth in 37 CFR 5.15(a) unless an earlier license has been issued under 37 CFR 5.15(b). The license is subject to revocation upon written notification. The date indicated is the effective date of the license, unless an earlier license of similar scope has been granted under 37 CFR 5.13 or 5.14.

This license is to be retained by the licensee and may be used at any time on or after the effective date thereof unless it is revoked. This license is automatically transferred to any related applications(s) filed under 37 CFR 1.53(d). This license is not retroactive.

The grant of a license does not in any way lessen the responsibility of a licensee for the security of the subject matter as imposed by any Government contract or the provisions of existing laws relating to espionage and the national security or the export of technical data. Licensees should apprise themselves of current regulations especially with respect to certain countries, of other agencies, particularly the Office of Defense Trade Controls, Department of State (with respect to Arms, Munitions and Implements of War (22 CFR 121-128)); the Bureau of Industry and Security, Department of Commerce (15 CFR parts 730-774); the Office of Foreign AssetsControl, Department of Treasury (31 CFR Parts 500+) and the Department of Energy.

**NOT GRANTED**

No license under 35 U.S.C. 184 has been granted at this time, if the phrase "IF REQUIRED, FOREIGN FILING LICENSE GRANTED" DOES NOT appear on this form. Applicant may still petition for a license under 37 CFR 5.12, if a license is desired before the expiration of 6 months from the filing date of the application. If 6 months has lapsed from the filing date of this application and the licensee has not received any indication of a secrecy order under 35 U.S.C. 181, the licensee may foreign file the application pursuant to 37 CFR 5.15(b).

---

## *SelectUSA*

The United States represents the largest, most dynamic marketplace in the world and is an unparalleled location for business investment, innovation, and commercialization of new technologies. The U.S. offers tremendous resources and advantages for those who invest and manufacture goods here. Through SelectUSA, our nation works to promote and facilitate business investment. SelectUSA provides information assistance to the international investor community; serves as an ombudsman for existing and potential investors; advocates on behalf of U.S. cities, states, and regions competing for global investment; and counsels U.S. economic development organizations on investment attraction best practices. To learn more about why the United States is the best country in the world to develop technology, manufacture products, deliver services, and grow your business, visit http://www.SelectUSA.gov or call +1-202-482-6800.

```
============================================================
Sequence Listing was accepted.
If you need help call the Patent Electronic Business Center at (866)
217-9197 (toll free).
Reviewer: Anjum, Durreshwar
Timestamp: [year=2019; month=11; day=7; hr=18; min=22; sec=14; ms=785; ]
============================================================
```

Validated By CRFValidator v 1.0.5

Application No:          62931688          Version No:          1.0


                    Input Set:


                    Output Set:


                    Started:    2019-11-06 19:17:29.846
                   Finished:    2019-11-06 19:17:32.660
                    Elapsed:    0 hr(s) 0 min(s) 2 sec(s) 814 ms
            Total Warnings:     1358
              Total Errors:     0
    No. of SeqIDs Defined:      1358
        Actual SeqID Count:     1358


Error code      Error Description

W   402     Undefined organism found in <213>  in SEQ ID (1)

W   402     Undefined organism found in <213>  in SEQ ID (2)

W   402     Undefined organism found in <213>  in SEQ ID (3)

W   402     Undefined organism found in <213>  in SEQ ID (4)

W   402     Undefined organism found in <213>  in SEQ ID (5)

W   402     Undefined organism found in <213>  in SEQ ID (6)

W   402     Undefined organism found in <213>  in SEQ ID (7)

W   402     Undefined organism found in <213>  in SEQ ID (8)

W   402     Undefined organism found in <213>  in SEQ ID (9)

W   402     Undefined organism found in <213>  in SEQ ID (10)

W   402     Undefined organism found in <213>  in SEQ ID (11)

W   402     Undefined organism found in <213>  in SEQ ID (12)

W   402     Undefined organism found in <213>  in SEQ ID (13)

W   402     Undefined organism found in <213>  in SEQ ID (14)

W   402     Undefined organism found in <213>  in SEQ ID (15)

W   402     Undefined organism found in <213>  in SEQ ID (16)

W   402     Undefined organism found in <213>  in SEQ ID (17)

W   402     Undefined organism found in <213>  in SEQ ID (18)

W   402     Undefined organism found in <213>  in SEQ ID (19)

W   402     Undefined organism found in <213>  in SEQ ID (20)

**Input Set:**

**Output Set:**

|                         |                                          |
|------------------------:|------------------------------------------|
|            **Started:** | 2019-11-06 19:17:29.846                  |
|           **Finished:** | 2019-11-06 19:17:32.660                  |
|            **Elapsed:** | 0 hr(s) 0 min(s) 2 sec(s) 814 ms         |
|     **Total Warnings:** | 1358                                     |
|       **Total Errors:** | 0                                        |
| **No. of SeqIDs Defined:** | 1358                                  |
|  **Actual SeqID Count:** | 1358                                    |

Error code        Error Description

This error has occured more than 20 times, will not be displayed

SEQUENCE LISTING

<110>  Stanford

<120>  METHODS AND SYSTEMS FOR ASSESSMENT AND TREATMENT OF CANCER

<130>  S31-06454.PRO

<140>  US 62/931,688
<141>  2019-11-06

<160>  1358
<170>  PatentIn version 3.5

<210>  1
<211>  100
<212>  DNA
<213>  Homo sapien

<400>  1
tctcttctgg cccacagccg cagcaatggc gctgagttcc tctgctggag ttcatcctgc      60

tagctgggtt cccgagctgc cggtctgagc ctgaggcatg      100


<210>  2
<211>  100
<212>  DNA
<213>  Homo sapien

<400>  2
gagcctcctg gagactgggg gcctcctccc tggagatcca cccccaaaac cgacgtcttg      60

aggctggtga gcccccgagc ctcctctccg tctgctcgca      100


<210>  3
<211>  100
<212>  DNA
<213>  Homo sapien

<400>  3
gatcccagtt ctgaccccag ggcctccac agatctcttc cccatgcccc tgtcctggcc      60

gttgctggct ccggcgtcca gcccgtcccc tgctgcctgg      100


<210>  4
<211>  100
<212>  DNA
<213>  Homo sapien

<400>  4
ccatgttgct ggcttacttg gcatttccca tgatctcaca ctgctggctt atttggcatt      60

tcccatgatc ccctgctgct ggtttacttg gcattccta      100

```
<210>  5
<211>  100
<212>  DNA
<213>  Homo sapien

<400>  5
tgatcccatg ttgctggttt acttagcatt tcccatgatc ccatgttgct ggcttacttg      60

gcatttccca tgataccatg ttgctggctt acttggcatt                           100


<210>  6
<211>  100
<212>  DNA
<213>  Homo sapien

<400>  6
atagattaga ggaaggaatt ctagatgaaa ttaagtaaat gagttattta agtcaactaa      60

tacaagtcct caaaactttg attatataga gagctaaact                           100


<210>  7
<211>  100
<212>  DNA
<213>  Homo sapien

<400>  7
gataaatata gacaaatata gtgagcctat aaattaaagc tatactatga tgaaaaaata      60

aatgaataat tgtgaaatag ccaaaaatac taaaatacag                           100


<210>  8
<211>  100
<212>  DNA
<213>  Homo sapien

<400>  8
aatgaataat tgtgaaatag ccaaaaatac taaaatacag ctataaggtt aaaaataaat      60

ctgaataaaa aatgtaggag ggaaaagtga ttaccttacc                           100


<210>  9
<211>  100
<212>  DNA
<213>  Homo sapien

<400>  9
gacatgcatc aaatgtaaac aaatgattac agccatttta taaaaagtca tattctttaa      60

aacatttttt gtcatcatta aaaattaaaa ggcaataaag                           100


<210>  10
```

```
<211>  100
<212>  DNA
<213>  Homo sapien


<400>  10
tgtcattgtc gtgaaacagt acgtgatctt aagggaagaa acatctcact agagtttgca        60

caagttcctt cttcttctaa ctgtagatct ggtggcaaag                             100



<210>  11
<211>  100
<212>  DNA
<213>  Homo sapien


<400>  11
gaggagcccc tgggtcccca ggtctgggaa gtgtagttga agagaagatg gtattttcag        60

ttctgcctac ttctagaaca ggcaaattca gagaagaatt                             100



<210>  12
<211>  100
<212>  DNA
<213>  Homo sapien


<400>  12
agtagaaaaa aagggcgtcg tgctggattc tccttctgga tggtacatga cagtggatgc        60

cctcagtttt tcagagaaat tactctcatc tgaatttgat                             100



<210>  13
<211>  100
<212>  DNA
<213>  Homo sapien


<400>  13
ctggagaggt tgttcgtggc tccatctgga aaaggttcac aactgctaca ttttagtcct        60

acaataaaat tattcagatg taaatgaaaa agtaactaaa                             100



<210>  14
<211>  100
<212>  DNA
<213>  Homo sapien


<400>  14
acccgagacc tctcactgag cccgagccgc gcgcgacatg agccacggga agggaaccga        60

catgctcccg gagatcgccg ccgccgtggg cttcctctcc                             100



<210>  15
<211>  100
<212>  DNA
```

```
<213>  Homo sapien

<400>  15
agcctcctga ggacccgggg ctgcgtgagc gagcagaggc ttaaggtctt cagcggggcg        60

ctccaggagg cactcacagg tgagcgcatg ccgaggggcc                              100


<210>  16
<211>  100
<212>  DNA
<213>  Homo sapien

<400>  16
tggcgccacc gggggtcggc cccatccctg ccagggccgt ctttcttcta ctcctgcggc        60

agggtgaccc acgggagcag ctttgggact cggtggccct                              100


<210>  17
<211>  100
<212>  DNA
<213>  Homo sapien

<400>  17
cctccgaccc ccggggcggc ccgcagtccc cagtttcctg ggtcctcctc cccagccctg        60

tgctcgggtc tcggccgtgg cggttctgat ggggcgcgcc                              100


<210>  18
<211>  100
<212>  DNA
<213>  Homo sapien

<400>  18
cctctacgct ctcggaggcg cagaccctgg tcctggagtg ccagcccgag tccccagctt        60

atgcccctgt ctcattacgg gctcgtctcc ctcgctggac                              100


<210>  19
<211>  100
<212>  DNA
<213>  Homo sapien

<400>  19
cctcgagatc ttaagaccct cgatggatgt tgttgcgggc cgcccggtcg gccgaggggt        60

cccgatgagg gaagaaggtg cagtcgagcc ttttcaacaa                              100


<210>  20
<211>  100
<212>  DNA
<213>  Homo sapien
```

<400>  20
tttggagtcc cagtgcggtt cttcctgccg gtcggggtgc gctgtgcctg gggtagtcca        60

ctggttgctg actggcttca agttggaatt tgggcccct                             100


<210>  21
<211>  100
<212>  DNA
<213>  Homo sapien

<400>  21
ttgtgttatc tttggttccc cttagccatc tgccacctat tgtggtaggg aggagagcct        60

cgtagctcgt gaccctgccg tgcgggcctt caagttggga                             100


<210>  22
<211>  100
<212>  DNA
<213>  Homo sapien

<400>  22
ggtgaagaga taagcagccc gctcgctggc tggggagaga cctctctccc agctgtttct        60

agctggttac tgtcagtttt gggaagcgat agccatctcg                             100


<210>  23
<211>  100
<212>  DNA
<213>  Homo sapien

<400>  23
gaacgcaccc acacagaccc tgccttctga ggaaaacaga tgtttcatca aaacaaccca        60

gttttcactc ccttaggcac tgctaaggaa ggttctctga                             100


<210>  24
<211>  100
<212>  DNA
<213>  Homo sapien

<400>  24
ctcttctgaa ggaagcagag ggaacacagg gtgggaggtc cagtgacttg ctgtggaccc        60

aacaatgttg gcagccttcc tggccctgaa acttcagctc                             100


<210>  25
<211>  100
<212>  DNA
<213>  Homo sapien

<400>  25
acaggtctcc agaggccctg cctggacatg ccagtcccag tcacaccctt cccttgcttt        60

```
gggggtgtgc caaaagcaat acactggcca ctagagagta                    100


<210>  26
<211>  100
<212>  DNA
<213>  Homo sapien

<400>  26
ccctagagct ctagaatccc ctcccaacac gcacacacac acacacacac actctctctc     60

tcacacacac acactcagtc acacacacac acacacacac                    100


<210>  27
<211>  100
<212>  DNA
<213>  Homo sapien

<400>  27
ctttcagatc tttcgcagcg tcccaacagg gcaaaggctc cagcattctg ccagaaggaa     60

ttcccgcctc cacattcccg gtccccggct gtgctgaggg                    100


<210>  28
<211>  100
<212>  DNA
<213>  Homo sapien

<400>  28
gctgccccca agcaagccca gcgttgggga ccctccctcc actctgtcgg agagctgcca     60

acgcccccg cccacgggg ccccacttcg ggcctcctca                     100


<210>  29
<211>  100
<212>  DNA
<213>  Homo sapien

<400>  29
gggcctacgg aggccagggc cctgggcagc ctggaccagc tcagggaatc agaggactct     60

gcgctttgca cgctcacagt cgtctcctct ggccttttgc                    100


<210>  30
<211>  100
<212>  DNA
<213>  Homo sapien

<400>  30
ccacttcagg ctccccagag cccggcatgc cacagggcag atatcctttc cccatcttcc     60

caggggggttc tccatcgcgg ggcccgcccc tttctggggc                   100
```

<210>  31
<211>  100
<212>  DNA
<213>  Homo sapien

<400>  31
tgggcttgtc tcactgccca gaaactgccc ctgcctctcc accagggcct ctggggggctg      60

caggtcctca agctcacggg ctctcccaga cggctcagtg                            100


<210>  32
<211>  100
<212>  DNA
<213>  Homo sapien

<400>  32
agggcaagat cctgtggacg gtgtggccca gtggatgtaa ctctcgctgc cacttccgtg      60

gccatcgtta agctagctcc gaacagcccc aatgagggag                            100


<210>  33
<211>  100
<212>  DNA
<213>  Homo sapien

<400>  33
ctaggcagct ccgagttccc ggggtaggag agcccctttt gtcaatttcc atagctgtgg      60

gtgagccaca gcggggactg gcagggatac ccttctccat                            100


<210>  34
<211>  100
<212>  DNA
<213>  Homo sapien

<400>  34
ccttacaaaa gcggatggac cctgagcctc tgatcctgta ggggcagccc ggccgggaag      60

aggtggcatt cctttcttca cctgcgagga gcataggctg                            100


<210>  35
<211>  100
<212>  DNA
<213>  Homo sapien

<400>  35
ggccctcctt tcctcccgga gtcggttcct gaagtctctg gacattgctc cccccaggac      60

tttgtcctcc gttcctcgct ccgggcgccc tgaaccagga                            100

```
<210>  36
<211>  100
<212>  DNA
<213>  Homo sapien


<400>  36
cccttccagg gggctgactg ctgctgcgga aggggcacgg ggagggcgag cgagccctgc       60

ccaaacgcgg gctgcggggc gcttgaatgg cggagctctg                            100



<210>  37
<211>  100
<212>  DNA
<213>  Homo sapien


<400>  37
tgcctggatg tgcgcctcaa acatgcccac tttctggttc acctgcacgt tctgcaactc       60

gcgctgcaag atccgcagct tcctcttggc ctcctccggc                            100



<210>  38
<211>  100
<212>  DNA
<213>  Homo sapien


<400>  38
cctggcgggg agagggtacc ggctgccacc acctgctgcc ggtcccctcg caggcgacca       60

gcccaacttg ggctgctcac gctactgccg ctgctgccgc                            100



<210>  39
<211>  100
<212>  DNA
<213>  Homo sapien


<400>  39
tgccactgcc gctgctacta ttcagcctgc gccggccgct ccgccagccc ccggggctcc       60

ggggctcctc gggggacagc gactcggctg gggggaagag                            100



<210>  40
<211>  100
<212>  DNA
<213>  Homo sapien


<400>  40
gaaagaggcg cctctcccgg ggctgaaaac gctgccgggg ctcagcactg ccctcctcgg       60

gggcgggggc gtctcgctgc cactgggccc cgggccgccg                            100



<210>  41
<211>  100
```

```
<212>  DNA
<213>  Homo sapien


<400>  41
ccgctcttca tctcgttggc gctattcatg atcaccaggc tattgagcgc atagcagtac        60

acagccatag tactgggtcc cgcgctgccc gccgccgcgg        100



<210>  42
<211>  100
<212>  DNA
<213>  Homo sapien

<400>  42
ctcccgctcc tgctccgccg ccggcgcctc ctcctcccgg cgctcccggc tcagccccgg        60

aggcccggca gccgcggctc cgcgcgcaga tggggcggca        100



<210>  43
<211>  100
<212>  DNA
<213>  Homo sapien

<400>  43
aagtgcgaag gaagtgtcag gctggatgtc aaaatgaaca ccttggagaa ctggatgatg        60

gaacagacgg taaaaatcag ctaaacatca gagaaaatgg        100



<210>  44
<211>  100
<212>  DNA
<213>  Homo sapien

<400>  44
aggaagaggt caaaactgtg aacaggaact agaagaaagt gtagcagaaa aagacttgtc        60

acaaacttcg agagatttgg agaaaatgat gtcaaaacac        100



<210>  45
<211>  100
<212>  DNA
<213>  Homo sapien

<400>  45
atcttcctca agcccatgct gagtatctct gatttggtta atttcttggt aagtgttcca        60

agtacagaca acaaagcaga aaagcactga ttacagggaa        100



<210>  46
<211>  100
<212>  DNA
<213>  Homo sapien
```

```
<400>  46
tatgcagaat gatccttcag atcatgtgaa cgctataatt aaatgttgct accaaatccc        60

cactaccctt tctcccacct agaaaaagtt aatgcatgaa                              100


<210>  47
<211>  100
<212>  DNA
<213>  Homo sapien

<400>  47
ttcagtatga gcaaattgtg atttataaaa acaaacaaac aaacaaacaa acaaaaccca        60

ccctattcac tccgtagggg aataaaagctt tcttgcatta                            100


<210>  48
<211>  100
<212>  DNA
<213>  Homo sapien

<400>  48
aacaaacaaa acccacccta ttcactccgt aggggaataa agctttcttg cattaagtca        60

cgcatcatgg gggtaggaaa aaagcacagt actgaaagaa                             100


<210>  49
<211>  100
<212>  DNA
<213>  Homo sapien

<400>  49
gtgaagtgat ccaaatgtag cccagagatc ctaaagaaaa aacgatgctc atgtgttaca        60

aaacaaaatt ttaaggcaat cagtgaggaa tcacagacaa                             100


<210>  50
<211>  100
<212>  DNA
<213>  Homo sapien

<400>  50
atttccttag tgcttttatc aaggttgaat ctgaatataa attactagag gaaagcaaat        60

cagatttcac atctgaaaat taaaaacaaa attcttagct                             100


<210>  51
<211>  100
<212>  DNA
<213>  Homo sapien

<400>  51
```

```
aggcaacaaa atgagatcct gtccctagaa aacatttcaa aaaattaaca gcatggtgac        60

gcacacttgt agccctagct acttgggagg ctgagtggga                            100


<210>  52
<211>  100
<212>  DNA
<213>  Homo sapien

<400>  52
aagaaacttaa gcagactagg atataaagta taggagcgta ttgtgtacag gaacgggaaa      60

tactgtttcc tggatctttt gtttcactta cgcacacacc                            100


<210>  53
<211>  100
<212>  DNA
<213>  Homo sapien

<400>  53
cacacccgcc agtagtgtac caggttgcga tggaaatctc tctctttctg tggatgagtt      60

tgtggaagcc cttgctccag catgccctcc ttcctgccca                            100


<210>  54
<211>  100
<212>  DNA
<213>  Homo sapien

<400>  54
cccctggacc attccttccc ttcacagcac tgtcccatgg gtaggccaca gcccagcaca      60

ggccccagcc tggcggctgc agcaggagcc ccatcccagg                            100


<210>  55
<211>  100
<212>  DNA
<213>  Homo sapien

<400>  55
gcctgagggg ccatgcgggg gtctgggtgg gagtgggaac cgctgaggaa ggtgaaggga      60

aatatggtga gatgacaggc ccgctgtcag ggagagtggg                            100


<210>  56
<211>  100
<212>  DNA
<213>  Homo sapien

<400>  56
aggagccctg gagtgcccta cctctgtggg gctggaactc cctgtatccg agctagggtc      60
```

```
ttccacacgc atgctactac cccaagtgcc acagctggag                          100


<210>  57
<211>  100
<212>  DNA
<213>  Homo sapien

<400>  57
tcatctccca ctggataaca gtgttgtcgg gaacttccat ccagcactgg cggacactcc      60

cgtcgcagct gctcctgact gagcaagtca tttaagggggg                          100


<210>  58
<211>  100
<212>  DNA
<213>  Homo sapien

<400>  58
tccttggcac tcataagcac tcacagaatg gggctggcag tgcgcccggc ctccctggga      60

tgggtccaga atggtaggaa gcgcagtccg ggagggaccc                          100


<210>  59
<211>  100
<212>  DNA
<213>  Homo sapien

<400>  59
actgcttaga gctctcagcc ctagatggcg tatcacagtt aatgctctat aaaacccatc      60

atggcttttc cctagtaagc ctcaaatcgc tgcaagcaag                          100


<210>  60
<211>  100
<212>  DNA
<213>  Homo sapien

<400>  60
gcttcatata tgagagtttc tgctgtctcc tggagccatc tcacccaaag ccactgactc      60

tgggagacca gcccaggcca caaaccagca aagcaccagt                          100


<210>  61
<211>  100
<212>  DNA
<213>  Homo sapien

<400>  61
tatagttaga gctgcattat aaagtggcca gaggacattt ctttgcagtg agatgtgtat      60

cgtgaacgtt tggggcctgt gctcgcctag tcctcatctt                          100
```

```
<210>  62
<211>  100
<212>  DNA
<213>  Homo sapien

<400>  62
tgctttttcta ggtacacaaa gccatcccat ggctgcaaat gttagctggg ctgggctccc      60

tacttgcctc aagcccttc atagacccct caggcacatg                             100


<210>  63
<211>  100
<212>  DNA
<213>  Homo sapien

<400>  63
cttttctctg gacgtttaca gacaggtcct cagaggtcag agcaggttgt cctagggagc      60

agggaggctt cctagggagg tcagactcca aatagtggat                            100


<210>  64
<211>  100
<212>  DNA
<213>  Homo sapien

<400>  64
atggcaaaaa tgcagctgca gactcatgag gagtcgccct gggctgccac tagggctccc      60

acagtgtgcg ctgccaacct gctgcccgtg cagaaactct                            100


<210>  65
<211>  100
<212>  DNA
<213>  Homo sapien

<400>  65
caactgtgcc ctgcactgtt agggcccttg tcaaaacaac acatttctca gtgattctga      60

gactctttct cttatctata gaagtcataa ctcaagagta                            100


<210>  66
<211>  100
<212>  DNA
<213>  Homo sapien

<400>  66
aaatcatacc aatattttac ataaacccta gaatttttat agatctatta tttctttta       60

gagtacatat tggaagtaac ttcacaagga acattttctt                            100


<210>  67
```

<211> 100
<212> DNA
<213> Homo sapien

<400> 67
tctggtcaaa ccactccaca aataaagtgg actgatcctc ttgactctat gtgtaagtgc     60

ccattgtgtg tgcacagagc tggtgagaac ggccatggtg                          100


<210> 68
<211> 100
<212> DNA
<213> Homo sapien

<400> 68
ctaggtgggg gtggtgttgg tggagttgga ctagattatc tgggatcatg cgaaatggaa     60

attcatttct agctggctgg cttcagaagg tgccatctcc                          100


<210> 69
<211> 100
<212> DNA
<213> Homo sapien

<400> 69
tattttata tgaagcgtgc tttggaactc agggcaacga agggtgggtg tgctgcacaa      60

ggacagcaga agagtgagct gactggtccc tgaaatcgca                          100


<210> 70
<211> 100
<212> DNA
<213> Homo sapien

<400> 70
gttggaaagt ggattaccag tgcagtagaa ctcttcacgg aggcctggac catcaggtct     60

aatggtgttg ttccaggtgg gtggtcatgt ggagcaaaaa                          100


<210> 71
<211> 100
<212> DNA
<213> Homo sapien

<400> 71
tatttgaaat cagcgagcac gtacctgaga gatgactttt ccacttgggc tagtctcttg     60

atatttctgg tcctgtttct tcatctgtaa actgggttag                          100


<210> 72
<211> 100
<212> DNA

<213>  Homo sapien

<400>  72
aaggagacca agaagcgtat ttaaaatctt gatgttttga gtttcttcct agcttccccc       60

tattccttaa taaagttcta aattgttttg ttggagctct                            100


<210>  73
<211>  100
<212>  DNA
<213>  Homo sapien

<400>  73
ttgcagccat tctgagggct ttgcatgctt ttctgacctt gcagtaaact caatgcttta       60

ggcaaagaat ggccacgtca tccgaccccc tcagagttta                            100


<210>  74
<211>  100
<212>  DNA
<213>  Homo sapien

<400>  74
gaattcagaa caggtctgaa gaagaccagg cagcggctga gtcaaggaaa gcctccgtcc       60

gcttttattt cccctgtgcc tcttccagga ctgtgctggg                            100


<210>  75
<211>  100
<212>  DNA
<213>  Homo sapien

<400>  75
ataacaggct cccgggggtt actttggctg ggctgggcta aaacctccct gcagagcagg       60

ccctgagccc tgcctctgcg cctgggtggt gtcagccccc                            100


<210>  76
<211>  100
<212>  DNA
<213>  Homo sapien

<400>  76
ccaccttctg actgttccag caactctcta agccctccca aaggcctcaa ggcctgtaac       60

catatgcagc aattttcagc cataccagga gaggtcaact                            100


<210>  77
<211>  100
<212>  DNA
<213>  Homo sapien

```
<400>  77
gtaatcttgg ccacctgcct aagaggaagt ggctagcttc acttctgacc ctcagcaact          60

gccaggtggc ctcttggaaa tcccctctg ggggattcca                               100


<210>  78
<211>  100
<
```

Doc Code: TR.PROV
Document Description: Provisional Cover Sheet (SB16)

PTO/SB/16 (02-18)
Approved for use through 11/30/2020. OMB 0651-0032
U.S. Patent and Trademark Office. U.S. DEPARTMENT OF COMMERCE
Under the Paperwork Reduction Act of 1995, no persons are required to respond to a collection of information unless it displays a valid OMB control number

## Provisional Application for Patent Cover Sheet
This is a request for filing a PROVISIONAL APPLICATION FOR PATENT under 37 CFR 1.53(c)

## Inventor(s)

Inventor 1      [Remove]

| Given Name | Middle Name | Family Name | City | State | Country ¡ |
|---|---|---|---|---|---|
| David | M. | Kurtz | Palo Alto | CA | US |

Inventor 2      [Remove]

| Given Name | Middle Name | Family Name | City | State | Country ¡ |
|---|---|---|---|---|---|
| Maximilian | | Diehn | San Carlos | CA | US |

Inventor 3      [Remove]

| Given Name | Middle Name | Family Name | City | State | Country ¡ |
|---|---|---|---|---|---|
| Arash | Ash | Alizadeh | San Mateo | CA | US |

All Inventors Must Be Listed – Additional Inventor Information blocks may be generated within this form by selecting the **Add** button.    [Add]

| Title of Invention | Methods and Systems for Assessment and Treatment of Cancer |
|---|---|
| Attorney Docket Number (if applicable) | S31-06454.PRO |

## Correspondence Address

Direct all correspondence to (select one):

◉ The address corresponding to Customer Number     ○ Firm or Individual Name

| Customer Number | 71897 |
|---|---|

The invention was made by an agency of the United States Government or under a contract with an agency of the United States Government.

○ No.

○ Yes, the invention was made by an agency of the United States Government. The U.S. Government agency name is:

◉ Yes, the invention was under a contract with an agency of the United States Government. The name of the U.S. Government agency and Government contract number are:

This invention was made with Government support under contracts R01 Alizadeh CIRI and K08 Kurtz (1 K08 CA241076-01) awarded by the National Institutes of Health. The Government has certain rights in the invention.

Doc Code: TR.PROV
Document Description: Provisional Cover Sheet (SB16)

PTO/SB/16 (02-18)
Approved for use through 11/30/2020. OMB 0651-0032
U.S. Patent and Trademark Office: U.S. DEPARTMENT OF COMMERCE
Under the Paperwork Reduction Act of 1995, no persons are required to respond to a collection of information unless it displays a valid OMB control number

**Entity Status**
**Applicant asserts small entity status under 37 CFR 1.27 or applicant certifies micro entity status under 37 CFR 1.29**

⦿ Applicant asserts small entity status under 37 CFR 1.27

○ Applicant certifies micro entity status under 37 CFR 1.29. Applicant must attach form PTO/SB/15A or B or equivalent.

○ No

**Warning**

Petitioner/applicant is cautioned to avoid submitting personal information in documents filed in a patent application that may contribute to identity theft. Personal information such as social security numbers, bank account numbers, or credit card numbers (other than a check or credit card authorization form PTO-2038 submitted for payment purposes) is never required by the USPTO to support a petition or an application. If this type of personal information is included in documents submitted to the USPTO, petitioners/applicants should consider redacting such personal information from the documents before submitting them to USPTO. Petitioner/applicant is advised that the record of a patent application is available to the public after publication of the application (unless a non-publication request in compliance with 37 CFR 1.213(a) is made in the application) or issuance of a patent. Furthermore, the record from an abandoned application may also be available to the public if the application is referenced in a published application or an issued patent (see 37 CFR1.14). Checks and credit card authorization forms PTO-2038 submitted for payment purposes are not retained in the application file and therefore are not publicly available.

**Signature**

Please see 37 CFR 1.4(d) for the form of the signature.

| Signature | /Charles A. Thomas/ | | | Date (YYYY-MM-DD) | 2019-11-06 |
|---|---|---|---|---|---|
| First Name | Charles | Last Name | Thomas | Registration Number (If appropriate) | 75494 |

This collection of information is required by 37 CFR 1.51. The information is required to obtain or retain a benefit by the public which is to file (and by the USPTO to process) an application. Confidentiality is governed by 35 U.S.C. 122 and 37 CFR 1.11 and 1.14. This collection is estimated to take 8 hours to complete, including gathering, preparing, and submitting the completed application form to the USPTO. Time will vary depending upon the individual case. Any comments on the amount of time you require to complete this form and/or suggestions for reducing this burden, should be sent to the Chief Information Officer, U.S. Patent and Trademark Office, U.S. Department of Commerce, P.O. Box 1450, Alexandria, VA 22313-1450. DO NOT SEND FEES OR COMPLETED FORMS TO THIS ADDRESS. **This form can only be used when in conjunction with EFS-Web. If this form is mailed to the USPTO, it may cause delays in handling the provisional application.**

PTO/AIA/14 (02-18)
Approved for use through 03/03/2021. OMB 0651-0032
U.S. Patent and Trademark Office; U.S. DEPARTMENT OF COMMERCE

Under the Paperwork Reduction Act of 1995, no persons are required to respond to a collection of information unless it contains a valid OMB control number.

| Application Data Sheet 37 CFR 1.76 | Attorney Docket Number | S31-06454.PRO |
|---|---|---|
| | Application Number | |

| Title of Invention | Methods and Systems for Assessment and Treatment of Cancer |
|---|---|

The application data sheet is part of the provisional or nonprovisional application for which it is being submitted. The following form contains the bibliographic data arranged in a format specified by the United States Patent and Trademark Office as outlined in 37 CFR 1.76.
This document may be completed electronically and submitted to the Office in electronic format using the Electronic Filing System (EFS) or the document may be printed and included in a paper filed application.

# Secrecy Order 37 CFR 5.2:

☐ Portions or all of the application associated with this Application Data Sheet may fall under a Secrecy Order pursuant to 37 CFR 5.2 (Paper filers only. Applications that fall under Secrecy Order may not be filed electronically.)

# Inventor Information:

**Inventor    1**

Remove

**Legal Name**

| Prefix | Given Name | Middle Name | Family Name | Suffix |
|---|---|---|---|---|
| | David | M. | Kurtz | |

**Residence Information (Select One)** ◉ US Residency  ◯ Non US Residency  ◯ Active US Military Service

| City | Palo Alto | State/Province | CA | Country of Residence | US |
|---|---|---|---|---|---|

**Mailing Address of Inventor:**

| Address 1 | 891 Federation Way |
|---|---|
| Address 2 | |

| City | Palo Alto | State/Province | CA |
|---|---|---|---|
| Postal Code | 94303 | Country i | US |

**Inventor    2**

Remove

**Legal Name**

| Prefix | Given Name | Middle Name | Family Name | Suffix |
|---|---|---|---|---|
| | Maximilian | | Diehn | |

**Residence Information (Select One)** ◉ US Residency  ◯ Non US Residency  ◯ Active US Military Service

| City | San Carlos | State/Province | CA | Country of Residence | US |
|---|---|---|---|---|---|

**Mailing Address of Inventor:**

| Address 1 | 159 Mesa Verde Way |
|---|---|
| Address 2 | |

| City | San Carlos | State/Province | CA |
|---|---|---|---|
| Postal Code | 94070 | Country i | US |

**Inventor    3**

Remove

**Legal Name**

| Prefix | Given Name | Middle Name | Family Name | Suffix |
|---|---|---|---|---|
| | Arash | Ash | Alizadeh | |

**Residence Information (Select One)** ◉ US Residency  ◯ Non US Residency  ◯ Active US Military Service

PTO/AIA/14 (02-18)
Approved for use through 10/04/2026. OMB 0651-0032
U.S. Patent and Trademark Office; U.S. DEPARTMENT OF COMMERCE
Under the Paperwork Reduction Act of 1995, no persons are required to respond to a collection of information unless it contains a valid OMB control number.

| Application Data Sheet 37 CFR 1.76 | Attorney Docket Number | S31-06454.PRO |
|---|---|---|
| | Application Number | |

| Title of Invention | Methods and Systems for Assessment and Treatment of Cancer |
|---|---|

| City | San Mateo | State/Province | CA | Country of Residence | US |
|---|---|---|---|---|---|

**Mailing Address of Inventor:**

| Address 1 | 328 Greenfield Ave | | |
|---|---|---|---|
| Address 2 | | | |
| City | San Mateo | State/Province | CA |
| Postal Code | 94403 | Country i | US |

All Inventors Must Be Listed - Additional Inventor Information blocks may be generated within this form by selecting the **Add** button.

[Add]

## Correspondence Information:

| Enter either Customer Number or complete the Correspondence Information section below. For further information see 37 CFR 1.33(a). |
|---|

| ☐ An Address is being provided for the correspondence Information of this application. |
|---|

| Customer Number | 71897 | |
|---|---|---|
| Email Address | pair@kppb.com | [Add Email] [Remove Email] |

## Application Information:

| Title of the Invention | Methods and Systems for Assessment and Treatment of Cancer | |
|---|---|---|
| Attorney Docket Number | S31-06454.PRO | Small Entity Status Claimed ☒ |
| Application Type | Provisional | |
| Subject Matter | Utility | |
| Total Number of Drawing Sheets (if any) | 1 | Suggested Figure for Publication (if any) |

## Filing By Reference:

Only complete this section when filing an application by reference under 35 U.S.C. 111(c) and 37 CFR 1.57(a). Do not complete this section if application papers including a specification and any drawings are being filed. Any domestic benefit or foreign priority information must be provided in the appropriate section(s) below (i.e., "Domestic Benefit/National Stage Information" and "Foreign Priority Information").

For the purposes of a filing date under 37 CFR 1.53(b), the description and any drawings of the present application are replaced by this reference to the previously filed application, subject to conditions and requirements of 37 CFR 1.57(a).

| Application number of the previously filed application | Filing date (YYYY-MM-DD) | Intellectual Property Authority or Country |
|---|---|---|
| | | |

## Publication Information:

| ☐ Request Early Publication (Fee required at time of Request 37 CFR 1.219) |
|---|

| ☐ | **Request Not to Publish.** I hereby request that the attached application not be published under 35 U.S.C. 122(b) and certify that the invention disclosed in the attached application **has not and will not** be the subject of an application filed in another country, or under a multilateral international agreement, that requires publication at eighteen months after filing. |
|---|---|

PTO/AIA/14 (02-18)
Approved for use through 11/30/2020. OMB 0651-0032
U.S. Patent and Trademark Office; U.S. DEPARTMENT OF COMMERCE
Under the Paperwork Reduction Act of 1995, no persons are required to respond to a collection of information unless it contains a valid OMB control number.

| Application Data Sheet 37 CFR 1.76 | Attorney Docket Number | S31-06454.PRO |
|---|---|---|
| | Application Number | |

| Title of Invention | Methods and Systems for Assessment and Treatment of Cancer |
|---|---|

# Representative Information:

Representative information should be provided for all practitioners having a power of attorney in the application. Providing this information in the Application Data Sheet does not constitute a power of attorney in the application (see 37 CFR 1.32).
Either enter Customer Number or complete the Representative Name section below. If both sections are completed the customer Number will be used for the Representative Information during processing.

| Please Select One: | ◉ Customer Number | ○ US Patent Practitioner | ○ Limited Recognition (37 CFR 11.9) |
|---|---|---|---|
| Customer Number | 71897 | | |

# Domestic Benefit/National Stage Information:

This section allows for the applicant to either claim benefit under 35 U.S.C. 119(e), 120, 121, 365(c), or 386(c) or indicate National Stage entry from a PCT application. Providing benefit claim information in the Application Data Sheet constitutes the specific reference required by 35 U.S.C. 119(e) or 120, and 37 CFR 1.78.
When referring to the current application, please leave the "Application Number" field blank.

| Prior Application Status | | | Remove |
|---|---|---|---|
| Application Number | Continuity Type | Prior Application Number | Filing or 371(c) Date (YYYY-MM-DD) |
| | | | |

Additional Domestic Benefit/National Stage Data may be generated within this form by selecting the **Add** button.

# Foreign Priority Information:

This section allows for the applicant to claim priority to a foreign application. Providing this information in the application data sheet constitutes the claim for priority as required by 35 U.S.C. 119(b) and 37 CFR 1.55. When priority is claimed to a foreign application that is eligible for retrieval under the priority document exchange program (PDX)[i] the information will be used by the Office to automatically attempt retrieval pursuant to 37 CFR 1.55(i)(1) and (2). Under the PDX program, applicant bears the ultimate responsibility for ensuring that a copy of the foreign application is received by the Office from the participating foreign intellectual property office, or a certified copy of the foreign priority application is filed, within the time period specified in 37 CFR 1.55(g)(1).

| | | | Remove |
|---|---|---|---|
| Application Number | Country[i] | Filing Date (YYYY-MM-DD) | Access Code[i] (if applicable) |
| | | | |

Additional Foreign Priority Data may be generated within this form by selecting the **Add** button.

PTO/AIA/14 (02-18)
Approved for use through 01/30/2020. OMB 0651-0032
U.S. Patent and Trademark Office; U.S. DEPARTMENT OF COMMERCE
Under the Paperwork Reduction Act of 1995, no persons are required to respond to a collection of information unless it contains a valid OMB control number.

| **Application Data Sheet 37 CFR 1.76** | Attorney Docket Number | S31-06454.PRO |
|---|---|---|
| | Application Number | |

| Title of Invention | Methods and Systems for Assessment and Treatment of Cancer |
|---|---|

## Statement under 37 CFR 1.55 or 1.78 for AIA (First Inventor to File) Transition Applications

☐ This application (1) claims priority to or the benefit of an application filed before March 16, 2013 and (2) also contains, or contained at any time, a claim to a claimed invention that has an effective filing date on or after March 16, 2013.
NOTE: By providing this statement under 37 CFR 1.55 or 1.78, this application, with a filing date on or after March 16, 2013, will be examined under the first inventor to file provisions of the AIA.

PTO/AIA/14 (02-18)
Approved for use through 11/30/2020. OMB 0651-0032
U.S. Patent and Trademark Office; U.S. DEPARTMENT OF COMMERCE
Under the Paperwork Reduction Act of 1995, no persons are required to respond to a collection of information unless it contains a valid OMB control number.

| **Application Data Sheet 37 CFR 1.76** | Attorney Docket Number | S31-06454.PRO |
|---|---|---|
| | Application Number | |

| Title of Invention | Methods and Systems for Assessment and Treatment of Cancer |
|---|---|

## Authorization or Opt-Out of Authorization to Permit Access:

When this Application Data Sheet is properly signed and filed with the application, applicant has provided written authority to permit a participating foreign intellectual property (IP) office access to the instant application-as-filed (see paragraph A in subsection 1 below) and the European Patent Office (EPO) access to any search results from the instant application (see paragraph B in subsection 1 below).

Should applicant choose not to provide an authorization identified in subsection 1 below, applicant **must opt-out** of the authorization by checking the corresponding box A or B or both in subsection 2 below.

**NOTE**: This section of the Application Data Sheet is **ONLY** reviewed and processed with the **INITIAL** filing of an application. After the initial filing of an application, an Application Data Sheet cannot be used to provide or rescind authorization for access by a foreign IP office(s). Instead, Form PTO/SB/39 or PTO/SB/69 must be used as appropriate.

**1. Authorization to Permit Access by a Foreign Intellectual Property Office(s)**

**A. Priority Document Exchange (PDX)** - Unless box A in subsection 2 (opt-out of authorization) is checked, the undersigned hereby **grants the USPTO authority** to provide the European Patent Office (EPO), the Japan Patent Office (JPO), the Korean Intellectual Property Office (KIPO), the State Intellectual Property Office of the People's Republic of China (SIPO), the World Intellectual Property Organization (WIPO), and any other foreign intellectual property office participating with the USPTO in a bilateral or multilateral priority document exchange agreement in which a foreign application claiming priority to the instant patent application is filed, access to: (1) the instant patent application-as-filed and its related bibliographic data, (2) any foreign or domestic application to which priority or benefit is claimed by the instant application and its related bibliographic data, and (3) the date of filing of this Authorization. See 37 CFR 1.14(h) (1).

**B. Search Results from U.S. Application to EPO** - Unless box B in subsection 2 (opt-out of authorization) is checked, the undersigned hereby **grants the USPTO authority** to provide the EPO access to the bibliographic data and search results from the instant patent application when a European patent application claiming priority to the instant patent application is filed. See 37 CFR 1.14(h)(2).

The applicant is reminded that the EPO's Rule 141(1) EPC (European Patent Convention) requires applicants to submit a copy of search results from the instant application without delay in a European patent application that claims priority to the instant application.

**2. Opt-Out of Authorizations to Permit Access by a Foreign Intellectual Property Office(s)**

☐ A. Applicant **DOES NOT** authorize the USPTO to permit a participating foreign IP office access to the instant application-as-filed. If this box is checked, the USPTO will not be providing a participating foreign IP office with any documents and information identified in subsection 1A above.

☐ B. Applicant **DOES NOT** authorize the USPTO to transmit to the EPO any search results from the instant patent application. If this box is checked, the USPTO will not be providing the EPO with search results from the instant application.

**NOTE**: Once the application has published or is otherwise publicly available, the USPTO may provide access to the application in accordance with 37 CFR 1.14.

PTO/AIA/14 (02-18)
Approved for use through 11/30/2020. OMB 0651-0032
U.S. Patent and Trademark Office; U.S. DEPARTMENT OF COMMERCE
Under the Paperwork Reduction Act of 1995, no persons are required to respond to a collection of information unless it contains a valid OMB control number.

| Application Data Sheet 37 CFR 1.76 | Attorney Docket Number | S31-06454.PRO |
|---|---|---|
| | Application Number | |

| Title of Invention | Methods and Systems for Assessment and Treatment of Cancer |
|---|---|

# Applicant Information:

Providing assignment information in this section does not substitute for compliance with any requirement of part 3 of Title 37 of CFR to have an assignment recorded by the Office.

**Applicant    1**

If the applicant is the inventor (or the remaining joint inventor or inventors under 37 CFR 1.45), this section should not be completed. The information to be provided in this section is the name and address of the legal representative who is the applicant under 37 CFR 1.43; or the name and address of the assignee, person to whom the inventor is under an obligation to assign the invention, or person who otherwise shows sufficient proprietary interest in the matter who is the applicant under 37 CFR 1.46. If the applicant is an applicant under 37 CFR 1.46 (assignee, person to whom the inventor is obligated to assign, or person who otherwise shows sufficient proprietary interest) together with one or more joint inventors, then the joint inventor or inventors who are also the applicant should be identified in this section.

Clear

○ Assignee          ○ Legal Representative under 35 U.S.C. 117          ○ Joint Inventor

◉ Person to whom the inventor is obligated to assign.          ○ Person who shows sufficient proprietary interest

If applicant is the legal representative, indicate the authority to file the patent application, the inventor is:

Name of the Deceased or Legally Incapacitated Inventor:

If the Applicant is an Organization check here.    ☒

| Organization Name | The Board of Trustees of the Leland Stanford Junior University |
|---|---|

**Mailing Address Information For Applicant:**

| Address 1 | Office of the General Counsel Building 170, 3rd Fl | | |
|---|---|---|---|
| Address 2 | Main Quad, P.O. Box 20386 | | |
| City | Stanford | State/Province | CA |
| Country | US | Postal Code | 94305-2038 |
| Phone Number | | Fax Number | |
| Email Address | | | |

Additional Applicant Data may be generated within this form by selecting the Add button.

# Assignee Information including Non-Applicant Assignee Information:

Providing assignment information in this section does not substitute for compliance with any requirement of part 3 of Title 37 of CFR to have an assignment recorded by the Office.

PTO/AIA/14 (02-18)
Approved for use through 11/30/2020. OMB 0651-0032
U.S. Patent and Trademark Office; U.S. DEPARTMENT OF COMMERCE
Under the Paperwork Reduction Act of 1995, no persons are required to respond to a collection of information unless it contains a valid OMB control number.

| **Application Data Sheet 37 CFR 1.76** | Attorney Docket Number | S31-06454.PRO |
|---|---|---|
| | Application Number | |

| Title of Invention | Methods and Systems for Assessment and Treatment of Cancer |
|---|---|

### Assignee   1

Complete this section if assignee information, including non-applicant assignee information, is desired to be included on the patent application publication. An assignee-applicant identified in the "Applicant Information" section will appear on the patent application publication as an applicant. For an assignee-applicant, complete this section only if identification as an assignee is also desired on the patent application publication.

| If the Assignee or Non-Applicant Assignee is an Organization check here. | ☒ |
|---|---|

| Organization Name | The Board of Trustees of the Leland Stanford Junior University |
|---|---|

**Mailing Address Information For Assignee including Non-Applicant Assignee:**

| **Address 1** | Office of the General Counsel Building 170, 3rd Fl | | |
|---|---|---|---|
| Address 2 | Main Quad, P.O. Box 20386 | | |
| **City** | Stanford | **State/Province** | CA |
| **Country** i | US | Postal Code | 94305-2038 |
| Phone Number | | Fax Number | |
| Email Address | | | |

Additional Assignee or Non-Applicant Assignee Data may be generated within this form by selecting the Add button.

## Signature:

**NOTE:** This Application Data Sheet must be signed in accordance with 37 CFR 1.33(b). **However, if this Application Data Sheet is submitted with the <u>INITIAL</u> filing of the application <u>and</u> either box A or B is <u>not</u> checked in subsection 2 of the "Authorization or Opt-Out of Authorization to Permit Access" section, then this form must also be signed in accordance with 37 CFR 1.14(c).**

 This Application Data Sheet <u>must</u> be signed by a patent practitioner if one or more of the applicants is a **juristic entity** (e.g., corporation or association). If the applicant is two or more joint inventors, this form must be signed by a patent practitioner, <u>all</u> joint inventors who are the applicant, or one or more joint inventor-applicants who have been given power of attorney (e.g., see USPTO Form PTO/AIA/81) on behalf of <u>all</u> joint inventor-applicants.

 See 37 CFR 1.4(d) for the manner of making signatures and certifications.

| Signature | /Charles A. Thomas/ | | | Date  (YYYY-MM-DD) | 2019-11-06 |
|---|---|---|---|---|---|
| First Name | Charles | Last Name | Thomas | Registration Number | 75,494 |

Additional Signature may be generated within this form by selecting the Add button.

PTO/AIA/14 (02-18)
Approved for use through 11/30/2020. OMB 0651-0032
U.S. Patent and Trademark Office; U.S. DEPARTMENT OF COMMERCE
Under the Paperwork Reduction Act of 1995, no persons are required to respond to a collection of information unless it contains a valid OMB control number.

| Application Data Sheet 37 CFR 1.76 | Attorney Docket Number | S31-06454.PRO |
|---|---|---|
| | Application Number | |

| Title of Invention | Methods and Systems for Assessment and Treatment of Cancer |
|---|---|

This collection of information is required by 37 CFR 1.76. The information is required to obtain or retain a benefit by the public which is to file (and by the USPTO to process) an application. Confidentiality is governed by 35 U.S.C. 122 and 37 CFR 1.14. This collection is estimated to take 23 minutes to complete, including gathering, preparing, and submitting the completed application data sheet form to the USPTO. Time will vary depending upon the individual case. Any comments on the amount of time you require to complete this form and/or suggestions for reducing this burden, should be sent to the Chief Information Officer, U.S. Patent and Trademark Office, U.S. Department of Commerce, P.O. Box 1450, Alexandria, VA 22313-1450. DO NOT SEND FEES OR COMPLETED FORMS TO THIS ADDRESS. **SEND TO: Commissioner for Patents, P.O. Box 1450, Alexandria, VA 22313-1450.**

Atty Docket: S31-06454.PRO
Title: Methods and Systems for Assessment and Treatment of Cancer
Inventor: David M. Kurtz et al.
Sheet 1/1



**Process 100**

Start

101
Obtain, prepare, and sequence cell-free nucleic acids from a individual's biological sample, utilizing a capture or targeted sequencing approach across regions that have been shown to harbor a plurality of genetic variants occurring in phase

103
Analyze the cell-free nucleic acid sequencing result to detect circulating-tumor nucleic acids, as determined by detection of genetic variants occurring in phase

105
Perform a clinical intervention and/or treatment on the basis that the sequencing result indicates that the biological sample contains circulating-tumor nucleic acids

Complete

*FIG. 1*

S31-06454.PRO

**METHODS AND SYSTEMS FOR ASSESSMENT AND TREATMENT OF CANCER**

**STATEMENT REGARDING FEDERALLY SPONSORED RESEARCH OR DEVELOPMENT**

**[0001]**    This invention was made with Government support under contracts R01 Alizadeh CIRI  and K08 Kurtz (1 K08 CA241076-01) awarded by the National Institutes of Health.  The Government has certain rights in the invention.

**FIELD OF THE INVENTION**

**[0002]**    The invention is generally directed toward methods of performing and analyzing sequencing results derived from an individual, and more specifically directed towards methods and systems of detecting cancer-derived nucleic acids for purposes of assessments and treatments.

**BACKGROUND**

**[0003]**    Noninvasive blood tests that can detect somatic alterations (*e.g.*, mutated nucleic acids) based on the analysis of cell free nucleic acids (*e.g.*, cfDNA and cfRNA) are attractive candidates for cancer screening applications due to the relative ease of obtaining biological specimens (*e.g.*, biological fluids). circulating tumor nucleic acids (ctDNA or ctRNA; i.e., nucleic acids derived from cancerous cells) is a sensitive and specific biomarker in numerous cancer subtypes. However, current methods for minimal residual disease (MRD) detection from ctDNA are limited by two factors -- low input DNA amounts and high background error rates.

**[0004]**    Recent approaches have improved ctDNA MRD performance by tracking multiple somatic mutations with error-suppressed sequencing, resulting in detection limits as low as 4 parts in 100,000 from limited cfDNA input. Detection of residual disease during or after treatment is a powerful tool, with detectable MRD representing an adverse prognostic sign even during radiographic remission. However, it is unclear if current limits of detection are sufficient to universally detect residual disease in patients destined for disease relapse or progression. This 'loss of detection' is exemplified in diffuse large B-

S31-06454.PRO

cell lymphoma (DLBCL), where ctDNA detection after two cycles of curative-intent therapy is a strong prognostic marker. Despite this, almost one-third of patients experiencing disease progression do not have detectable ctDNA at this landmark, representing 'false-negative' tests. Similar false-negative rates in colon cancer and breast cancer have been observed. More sensitive methods are therefore needed.

## REFERENCE TO A SEQUENCE LISTING SUBMITTED ELECTRONICALL VIA EFS-WEB

[0005]    The content of the electronically submitted sequence listing submitted alongside this application (Name: "S31-06454PRO_ST25") is herein incorporated by reference in its entirety.

## BRIEF DESCRIPTION OF THE DRAWINGS

[0006]    The description and claims will be more fully understood with reference to the following figures and data graphs, which are presented as exemplary embodiments of the invention and should not be construed as a complete recitation of the scope of the invention.

[0007]    **Fig. 1** provides a flow diagram of a process to perform a clinical intervention and/or treatment on an individual based on detecting circulating-tumor nucleic acid sequences in a sequencing result in accordance with an embodiment.

## DETAILED DESCRIPTION

[0008]    Turning now to the drawings and data, embodiments related to cell-free nucleic acid sequencing and detection of cancer are provided. In several embodiments, cell-free nucleic acids (cfDNA or cfRNA) are extracted from a liquid biopsy and prepared for sequencing. In many embodiments, sequencing results of cell-free nucleic acids are analyzed to detect somatic variants in phase as an indication of circulating-tumor nucleic acid (ctDNA or ctRNA) sequences (*i.e.*, sequences that derive from nucleic acids of a cancer). Accordingly, in various embodiments, cancer can be detected in an individual by extracting a liquid biopsy from the individual and sequencing the cell-free nucleic acids

S31-06454.PRO

derived from that liquid biopsy to detect circulating-tumor nucleic acid sequences, and the presence of circulating-tumor nucleic acid sequences indicates that the individual has a cancer. In some embodiments, a clinical intervention and/or treatment is performed on the individual based on the detection of a neoplasm.

[0009]     It is now understood that detection of somatic variants in phase provides a good indication that the nucleic acids are derived from a cancerous source. By detecting phased somatic variants, it enhances the signal-to-noise ratio as it is very unlikely that phased mutations would occur within a small genetic window that is approximately the size of cell-free nucleic acid molecule (e.g., ~ 170 bp).

[0010]     It is further understood that a number of genomic regions are hotspots for detection of phased variants, especially in various cancers, such as (for example) lymphomas. Enzymes AID and Apobec3a stereotypically mutagenize DNA in specific genes and locations, which could lead to development of particular cancers. Accordingly, various embodiments are directed towards performing capture or targeted sequencing on hot-spot regions genome such that deep sequencing on these regions can be performed. Alternatively, capture or targeted sequencing can performed on regions in which phased variants have been previously detected from a cancerous source (e.g., tumor) of a particular individual in order to detect cancer in that individual.

[0011]     In a number of embodiments, capture sequencing on cell-free nucleic acids is performed as a screening diagnostic. In some embodiments, a screening diagnostic is developed and used to detect circulating-tumor nucleic acids for cancers that have stereotypical regions of phased variants. In several embodiments, capture sequencing on cell-free nucleic acids is performed as a diagnostic to detect minimal residual disease (MRD; i.e., detection to determine if disease is present during or after treatment). In some embodiments, capture sequencing on cell-free nucleic acids is performed as a diagnostic to determine progress of a treatment.

[0012]     Provided in Fig. 1 is a process to perform a clinical intervention and/or treatment based on detecting circulating-tumor nucleic acids in an individual's biological sample. In several embodiments, detection of circulating-tumor nucleic acids is determined by the detection of somatic variants in phase in a cell-free nucleic acid

S31-06454.PRO

sample. In many embodiments, detection of circulating-tumor nucleic acids indicates cancer is present, and thus appropriate clinical intervention and/or treatment can be performed.

[0013]     Process 100 can begin with obtaining, preparing, and sequencing (101) cell-free nucleic acids obtained from a non-invasive biopsy (*e.g.*, liquid or waste biopsy), utilizing a capture sequencing approach across regions shown to harbor a plurality of genetic occurring in phase. In several embodiments, cfDNA and/or cfRNA is extracted from plasma, blood, lymph, saliva, urine, stool, and/or other appropriate bodily fluid. Cell-free nucleic acids can be isolated and purified by any appropriate means. In some embodiments, column purification is utilized (*e.g.*, QIAamp Circulating Nucleic Acid Kit from Qiagen, Hilden, Germany). In some embodiments, isolated RNA fragments can be converted into complementary DNA for further downstream analysis.

[0014]     In some embodiments, a biopsy is extracted prior to any indication of cancer. In some embodiments, a biopsy is extracted to provide an early screen in order to detect a cancer. In some embodiments, a biopsy is extracted to detect if residual cancer exists after a treatment. In some embodiments, a biopsy is extracted during treatment to determine whether the treatment is providing the desired response. Screening of any particular cancer can be performed. In some embodiments, screening is performed to detect a cancer that develops somatic phased variants in stereotypical regions in the genome, such as (for example) lymphoma. In some embodiments, screening is performed to detect a cancer in which somatic phased variants were discovered utilizing a prior extracted cancer biopsy.

[0015]     In some embodiments, a biopsy is extracted from an individual with a known risk of developing cancer, such as those with a familial history of the disorder or have known risk factors (*e.g.*, exposure to carcinogens). In many embodiments, a biopsy is extracted from any individual within the general population. In some embodiments, a biopsy is extracted from individuals within a particular age group with higher risk of cancer, such as aging individuals above the age of 50. In some embodiments, a biopsy is extracted from an individual diagnosed with and treated for a cancer.

S31-06454.PRO

[0016]    In many embodiments, extracted cell-free nucleic acids are prepared for sequencing. Accordingly, cell-free nucleic acids are converted into a molecular library for sequencing.  In some embodiments, adapters and primers are attached onto cell-free nucleic acids to facilitate sequencing. In some embodiments, targeted sequencing of particular genomic loci is to be performed, and thus particular sequences corresponding to the particular loci are captured via hybridization prior to sequencing (i.e., capture sequencing). In some embodiments, capture sequencing is performed utilizing a set of probes that pull down regions that have been discovered to commonly harbor phased variants for a particular cancer (e.g., lymphoma).  In some embodiments, capture sequencing is performed utilizing a set of probes that pull down regions that have been discovered to harbor phased variants as determined prior by sequencing a biopsy of the cancer. More detailed discussion of capture sequencing and probes is provided in the section entitled "Capture Sequencing."

[0017]    In accordance with several embodiments, any appropriate sequencing technique can be utilized that can detect phased variants indicative of circulating-tumor nucleic acids. Sequencing techniques include (but are not limited to) 454 sequencing, Illumina sequencing, SOLiD sequencing, Ion Torrent sequencing, single-read sequencing, paired-end sequencing, etc.

[0018]    Process 100 analyzes (103) the cell-free nucleic acid sequencing result to detect circulating-tumor nucleic acid sequences, as determined by detection of somatic variants occurring in phase. Because cancers are actively growing and expanding, neoplastic cells are often releasing biomolecules (especially nucleic acids) into the vasculature, lymph, and/or waste systems. In addition, due to biophysical constraints in their local environment, neoplastic cells are often rupturing, releasing their inner cell contents into the vasculature, lymph, and/or waste systems. Accordingly, it is possible to detect distal primary tumors and/or metastases from a liquid or waste biopsy.

[0019]    In a number of embodiments, cell-free nucleic acid sequencing result is analyzed to detect whether phased somatic single nucleotide variants (SNVs) exist within the cell-free nucleic acid sample. In some embodiments, presence of particular somatic SNVs is indicative of circulating-tumor nucleic acid sequences (and thus indicative of a

S31-06454.PRO

tumor present). In some embodiments, a minimum of two variants are detected in phase on a cell-free nucleic acid molecule. In some embodiments, a minimum of three variants are detected in phase on a cell-free nucleic acid molecule. In some embodiments, a minimum of four variants are detected in phase on a cell-free nucleic acid molecule. In some embodiments, a minimum of five or more variants are detected in phase on a cell-free nucleic acid molecule. The greater number of phased variants detected on a cell-free nucleic acid molecule, the greater the likelihood that the cell-free nucleic acid molecule is derived from cancer, as opposed to detecting an innocuous sequence of somatic variants that arise from molecular preparation of the sequence library or random biological errors. Accordingly, the likelihood of false-positive detection decreases with detection of more variants in phase.

[0020]    In several embodiments, a statistical method is utilized to calculate the likelihood that detected phased variants are from a cancer and not random or artificial. In some embodiments, a Monte Carlo sampling method is utilized to determine the likelihood that detected phased variants are from a cancer and not random or artificial. For a specific example of a Monte Carlo sampling method, see the attached manuscript.

[0021]    Detection of circulating-tumor nucleic acid sequences indicates that a cancer is present in the individual being examined. Accordingly, based detection of circulating-tumor nucleic acids, a clinical intervention and/or treatment performed (105). In a number of embodiments, a clinical procedure is performed, such as (for example) a blood test, medical imaging, physical exam, a tumor biopsy, or any combination thereof. In several embodiments, diagnostics are preformed to determine the particular stage of cancer. In a number of embodiments, a treatment is performed, such as (for example) chemotherapy, radiotherapy, immunotherapy, hormone therapy, targeted drug therapy, medical surveillance, or any combination thereof. In some embodiments, an individual is assessed and/or treated by medical professional, such as a doctor, nurse, dietician, or similar.

S31-06454.PRO

[0022]    While specific examples of processes for detecting circulating-tumor nucleic acids are described above, one of ordinary skill in the art can appreciate that various steps of the process can be performed in different orders and that certain steps may be optional according to some embodiments of the invention. As such, it should be clear that the various steps of the process could be used as appropriate to the requirements of specific applications. Furthermore, any of a variety of processes for detecting circulating-tumor nucleic acids via detection of phased variants appropriate to the requirements of a given application can be utilized in accordance with various embodiments of the invention.

***Capture Hybridization***

[0023]    A number of embodiments utilize capture hybridization techniques to perform targeted sequencing. When performing sequencing on cell-free nucleic acids, in order to enhance resolution on particular genomic loci, library products can be captured by hybridization prior to sequencing. Capture hybridization can be particularly useful when trying to detect rare and/or somatic phased variants from a sample at particular genomic loci. In some situations, detection of rare and/or somatic phased variants is indicative that the source of nucleic acids, including nucleic acids derived from a cancer source. Accordingly, capture hybridization is a tool that can enhance detection of circulating-tumor nucleic acids within cell-free nucleic acids.

[0024]    It is now understood that various types of cancers repeatedly experience aberrant somatic hypermutation in particular genomic loci. For instance, the enzyme activation-induced deaminase induces aberrant somatic hypermutation in B-cells, which leads to various B-cell lymphomas, including (but not limited to) diffuse large B-cell lymphoma (DLBCL), follicular lymphoma (FL), Burkitt lymphoma (BL), and B-cell chronic lymphocytic leukemia (CLL). Accordingly, in numerous embodiments, probes are designed to pull down genomic loci known to experience aberrant somatic hypermutation in a lymphoma. The attached manuscript (including Fig. 1d and Table S1) describe a number of regions that experience aberrant somatic hypermutation in DLBCL, FL, BL and CLL. Provided in Table A1 is list of nucleic acid probes that can be utilized to pull down genomic loci to detect aberrant somatic hypermutation in B-cell cancers.

S31-06454.PRO

[0025]    Capture sequencing can also be performed utilizing personalized nucleic acid probes designed to detect the existence of an individual's cancer. An individual having a cancer can have their cancer biopsied and sequenced to detect somatic phased variants that have accumulated in the cancer. Based on the sequencing result, in accordance with a number of embodiments, nucleic acid probes are designed and synthesized capable of pulling down the genomic loci inclusive of the positions of where the phased variants. These personalized designed and synthesized nucleic acid probes can be utilized to detect circulating-tumor nucleic acids from a liquid biopsy of that individual. Accordingly, the personalized nucleic acid probes can be useful for determining treatment response and/or detecting MRD after treatment.

### Clinical Interventions

[0026]    Various embodiments are directed towards utilizing detection of cancer to perform clinical interventions. In a number of embodiments, an individual has a liquid or waste biopsy screened and processed by methods described herein to indicate that the individual has cancer and thus an intervention is to be performed. Clinical interventions include clinical procedures and treatments. Clinical procedures include (but not limited to) blood tests, medical imaging, physical exams, and tumor biopsies. Treatments include (but not limited to) chemotherapy, radiotherapy, immunotherapy, hormone therapy, targeted drug therapy, and medical surveillance. In several embodiments, diagnostics are preformed to determine the particular stage of cancer. In some embodiments, an individual is assessed and/or treated by medical professional, such as a doctor, nurse, dietician, or similar.

#### Detection of Cancer for Clinical Intervention

[0027]    In several embodiments as described herein a cancer can be detected utilizing a sequencing result of cell-free nucleic acids derived from blood, serum, cerebrospinal fluid, lymph fluid, urine or stool. In many embodiments, cancer is detected when a sequencing result has one or more somatic variants present in phase within a short genetic window, such as the length of a cell-free molecule (e.g., ~ 170 bp). In numerous

S31-06454.PRO

embodiments, a statistical method is utilized to determine whether the presence of phased variants is derived from a cancerous source (as opposed to molecular artifact or other biological source). Various embodiments utilize a Monte Carlo sampling method as the statistical method to determine whether a  sequencing result of cell-free nucleic acids includes sequences of circulating-tumor nucleic acids based on a score as determined by the presence of phased variants. Accordingly, in a number of embodiments, cell-free nucleic acids are extracted, processed, and sequenced, and the sequencing result is analyzed to detect cancer. This process is especially useful in a clinical setting to provide a diagnostic scan.

[0028]    An exemplary procedure for a diagnostic scan of an individual for a B-cell cancer is as follows:

(a)    extract liquid or waste biopsy from individual

(b)    prepare and perform targeted sequencing of cell-free nucleic acids from biopsy utilizing nucleic acid probes specific for the B-cell cancer

(c)    detect phased variants in a sequencing results that are indicative of circulating-tumor nucleic acid sequences

(d)    perform clinical intervention based on detection of circulating-tumor nucleic acid sequences

[0029]    An exemplary procedure for a personalized diagnostic scan of an individual for a cancer that has been previously sequenced to detect phased variants in particular genomic loci is as follows:

(a)    extract cancer biopsy from individual

(b)    sequence cancer biopsy to detect phased variants that have accumulated in the cancer

(c)    design and synthesize nucleic acid probes for genomic loci that include the positions of the detected phased variants

(d)    extract liquid or waste biopsy from individual

(e)    prepare and perform targeted sequencing of cell-free nucleic acids from biopsy utilizing the designed and synthesized nucleic acid probes

S31-06454.PRO

(f)    detect phased variants in a sequencing results that are indicative of circulating-tumor nucleic acid sequences

(g)    perform clinical intervention based on detection of circulating-tumor nucleic acid sequences

[0030]    In various embodiments, diagnostic scans can be performed for any neoplasm type, including (but not limited to)  acute lymphoblastic leukemia (ALL), acute myeloid leukemia (AML), anal cancer, astrocytomas, basal cell carcinoma, bile duct cancer, bladder cancer, breast cancer, Burkitt's lymphoma, cervical cancer, chronic lymphocytic leukemia (CLL) chronic myelogenous leukemia (CML), chronic myeloproliferative neoplasms, colorectal cancer, diffuse large B-cell lymphoma, endometrial cancer, ependymoma, esophageal cancer, esthesioneuroblastoma, Ewing sarcoma, fallopian tube cancer, follicular lymphoma, gallbladder cancer, gastric cancer, gastrointestinal carcinoid tumor, hairy cell leukemia, hepatocellular cancer, Hodgkin lymphoma, hypopharyngeal cancer, Kaposi sarcoma, Kidney cancer, Langerhans cell histiocytosis, laryngeal cancer, leukemia, liver cancer, lung cancer, lymphoma, melanoma, Merkel cell cancer, mesothelioma, mouth cancer, neuroblastoma, non-Hodgkin lymphoma, non-small cell lung cancer, osteosarcoma, ovarian cancer, pancreatic cancer, pancreatic neuroendocrine tumors, pharyngeal cancer, pituitary tumor, prostate cancer, rectal cancer, renal cell cancer, retinoblastoma, skin cancer, small cell lung cancer, small intestine cancer, squamous neck cancer, T-cell lymphoma, testicular cancer, thymoma, thyroid cancer, uterine cancer, vaginal cancer, and vascular tumors.

[0031]    In a number of embodiments, a diagnostic scan is utilized to provide an early detection of cancer. In some embodiments, a diagnostic scan detects cancer in individuals having stage I, II, or III cancer. In some embodiments, a diagnostic scan is utilized to detect MRD. In some embodiments, a diagnostic scan is utilized to determine progress of treatment. Based on the diagnostic scan, a clinical procedure and/or treatment may be performed.

S31-06454.PRO

*Cancer Diagnostics and Treatments*

[0032]    A number of embodiments are directed towards performing a diagnostic scan on cell-free nucleic acids of an individual and then based on results of the scan indicating cancer, performing further clinical procedures and/or treating the individual.

[0033]    In accordance with various embodiments, numerous types of neoplasms can be detected, including (but not limited to) acute lymphoblastic leukemia (ALL), acute myeloid leukemia (AML), anal cancer, astrocytomas, basal cell carcinoma, bile duct cancer, bladder cancer, breast cancer, Burkitt's lymphoma, cervical cancer, chronic lymphocytic leukemia (CLL) chronic myelogenous leukemia (CML), chronic myeloproliferative neoplasms, colorectal cancer, diffuse large B-cell lymphoma, endometrial cancer, ependymoma, esophageal cancer, esthesioneuroblastoma, Ewing sarcoma, fallopian tube cancer, follicular lymphoma, gallbladder cancer, gastric cancer, gastrointestinal carcinoid tumor, hairy cell leukemia, hepatocellular cancer, Hodgkin lymphoma, hypopharyngeal cancer, Kaposi sarcoma, Kidney cancer, Langerhans cell histiocytosis, laryngeal cancer, leukemia, liver cancer, lung cancer, lymphoma, melanoma, Merkel cell cancer, mesothelioma, mouth cancer, neuroblastoma, non-Hodgkin lymphoma, non-small cell lung cancer, osteosarcoma, ovarian cancer, pancreatic cancer, pancreatic neuroendocrine tumors, pharyngeal cancer, pituitary tumor, prostate cancer, rectal cancer, renal cell cancer, retinoblastoma, skin cancer, small cell lung cancer, small intestine cancer, squamous neck cancer, T-cell lymphoma, testicular cancer, thymoma, thyroid cancer, uterine cancer, vaginal cancer, and vascular tumors.

[0034]    In accordance with several embodiments, once a diagnosis of cancer is indicated, a number of follow-up diagnostic procedures can be performed, including (but not limited to) physical exam, medical imaging, mammography, endoscopy, stool sampling, pap test, alpha-fetoprotein blood test, CA-125 test, prostate-specific antigen (PSA) test, biopsy extraction, bone marrow aspiration, and tumor marker detection tests. Medical imaging includes (but is not limited to) X-ray, magnetic resonance imaging (MRI), computed tomography (CT), ultrasound, and positron emission tomography (PET). Endoscopy includes (but is not limited to) bronchoscopy, colonoscopy, colposcopy,

S31-06454.PRO

cystoscopy, esophagoscopy, gastroscopy, laparoscopy, neuroendoscopy, proctoscopy, and sigmoidoscopy.

[0035]    In accordance with many embodiments, once a diagnosis of cancer is indicated, a number of treatments can be performed, including (but not limited to) surgery, chemotherapy, radiation therapy, immunotherapy, targeted therapy, hormone therapy, stem cell transplant, and blood transfusion. In some embodiments, an anti-cancer and/or chemotherapeutic agent is administered, including (but not limited to) alkylating agents, platinum agents, taxanes, vinca agents, anti-estrogen drugs, aromatase inhibitors, ovarian suppression agents, endocrine/hormonal agents, bisphophonate therapy agents and targeted biological therapy agents. Medications include (but are not limited to) cyclophosphamide, fluorouracil (or 5-fluorouracil or 5-FU), methotrexate, thiotepa, carboplatin, cisplatin, taxanes, paclitaxel, protein-bound paclitaxel, docetaxel, vinorelbine, tamoxifen, raloxifene, toremifene, fulvestrant, gemcitabine, irinotecan, ixabepilone, temozolomide, topotecan, vincristine, vinblastine, eribulin, mutamycin, capecitabine, capecitabine, anastrozole, exemestane, letrozole, leuprolide, abarelix, buserelin, goserelin, megestrol acetate, risedronate, pamidronate, ibandronate, alendronate, zoledronate, tykerb, daunorubicin, doxorubicin, epirubicin, idarubicin, valrubicin mitoxantrone, bevacizumab, cetuximab, ipilimumab, ado-trastuzumab emtansine, afatinib, aldesleukin, alectinib, alemtuzumab, atezolizumab, avelumab, axtinib, belimumab, belinostat, bevacizumab, blinatumomab, bortezomib, bosutinib, brentuximab vedotin, brigatinib, cabozantinib, canakinumab, carfilzomib, certinib, cetuximab, cobimetinib, crizotinib, dabrafenib, daratumumab, dasatinib, denosumab, dinutuximab, durvalumab, elotuzumab, enasidenib, erlotinib, everolimus, gefitinib, ibritumomab tiuxetan, ibrutinib, idelalisib, imatinib, ipilimumab, ixazomib, lapatinib, lenvatinib, midostaurin, necitumumab, neratinib, nilotinib, niraparib, nivolumab, obinutuzumab, ofatumumab, olaparib, olaratumab, osimertinib, palbociclib, panitumumab, panobinostat, pembrolizumab, pertuzumab, ponatinib, ramucirumab, regorafenib, ribociclib, rituximab, romidepsin, rucaparib, ruxolitinib, siltuximab, sipuleucel-T, sonidegib, sorafenib, temsirolimus, tocilizumab, tofacitinib, tositumomab, trametinib, trastuzumab, vandetanib, vemurafenib, venetoclax, vismodegib, vorinostat, and ziv-

S31-06454.PRO

aflibercept. In accordance with various embodiments, an individual may be treated, by a single medication or a combination of medications described herein. A common treatment combination is cyclophosphamide, methotrexate, and 5-fluorouracil (CMF).

[0036]    Many embodiments are directed to diagnostic or companion diagnostic scans performed during cancer treatment of an individual. When performing diagnostic scans during treatment, the ability of agent to treat the cancer growth can be monitored. Most anti-cancer therapeutic agents result in death and necrosis of neoplastic cells, which should release higher amounts nucleic acids from these cells into the samples being tested. Accordingly, the level of circulating-tumor nucleic acids can be monitored over time, as the level should increase during early treatments and begin to decrease as the number of cancerous cells are decreased. In some embodiments, treatments are adjusted based on the treatment effect on cancer cells. For instance, if the treatment isn't cytotoxic to neoplastic cells, a dosage amount may be increased or an agent with higher cytotoxicity can be administered. In the alternative, if cytotoxicity of cancer cells is good but unwanted side effects are high, a dosage amount can be decreased or an agent with less side effects can be administered.

[0037]    Various embodiments are also directed to diagnostic scans performed after treatment of an individual to detect residual disease and/or recurrence of cancer. If a diagnostic scan indicates residual and/or recurrence of cancer, further diagnostic tests and/or treatments may be performed as described herein. If the cancer and/or individual is susceptible to recurrence, diagnostic scans can be performed frequently to monitor any potential relapse.

## DOCTRINE OF EQUIVALENTS

[0038]    While the above description contains many specific embodiments, these should not be construed as limitations on the scope of the invention, but rather as an example of one embodiment thereof. Accordingly, the scope of the invention should be determined not by the embodiments illustrated, but by the appended claims and their equivalents.

S31-06454.PRO

**Title: Phased Variant Enrichment for Enhanced Disease Detection from Cell-free DNA**

**One Sentence Summary:** Monitoring of tumor-specific phased haplotypes in circulating tumor DNA allows ultrasensitive detection of minimal residual disease with sensitivity down to one part per million.

S31-06454.PRO

**Abstract**

Circulating tumor DNA (ctDNA) has emerged as an important biomarker across malignancies. Quantifying ctDNA during or after a treatment course can predict clinical outcomes. However, current methods for ctDNA detection have technical limitations, resulting in suboptimal performance for detection of minimal residual disease (MRD) at time-points of low disease burden. Here, we describe Phased variant Enrichment Sequencing (PhasE-Seq), a method utilizing multiple phased somatic mutations seen within a single DNA fragment, to improve the detection limit of ctDNA. By analyzing whole-genome sequencing data from 1455 tumors, we identified diverse cancer subtypes with phased variants (PVs), which occur in stereotyped regions of the genome in cancers originating from B-lymphocytes. We designed an assay to capture PVs from these regions in B-cell lymphomas. Compared to ctDNA approaches dependent on single SNVs, PVs had a substantially lower error rate allowing a lower limit of detection for MRD. This method allowed for detection of disease at 1:1,000,000 in technical experiments and 2:1,000,000 in patient samples. Finally, to demonstrate the significance of more sensitive MRD detection, we applied PhasE-Seq to a cohort of patients with diffuse large-B cell lymphoma after two cycles of curative-intent therapy. Using CAPP-Seq, 58% (53/92) of patients had no evidence of detectable disease; however, 30% (16/53) of these patients had detectable ctDNA by PhasE-Seq. These 16 patients with evidence of ctDNA by PhasE-Seq had significantly worse outcomes compared to patients undetectable by both methods. Phased variants allow significant advantages in MRD detection with applications to multiple cancer types, potentially allowing personalized treatment approaches.

S31-06454.PRO

## Introduction

Analysis of circulating cell-free DNA (cfDNA) promises to revolutionize medicine, with broad applications in prenatal testing[1-4], organ transplantation[5,6], infectious disease[7,8], and oncology[9-15]. In the context of cancer detection, circulating tumor DNA (ctDNA) is a sensitive and specific biomarker in numerous cancer subtypes[13]. However, current methods for minimal residual disease (MRD) detection from ctDNA are limited by two factors – low input DNA amounts and high background error rates.

Recent approaches have improved ctDNA MRD performance by tracking multiple somatic mutations with error-suppressed sequencing, resulting in detection limits as low as 4 parts in 100,000 from limited cfDNA input[10,16]. Detection of residual disease during or after treatment is a powerful tool, with detectable MRD representing an adverse prognostic sign even during radiographic remission[20,21]. However, it is unclear if current limits of detection are sufficient to universally detect residual disease in patients destined for disease relapse or progression. This 'loss of detection' is exemplified in diffuse large B-cell lymphoma (DLBCL), where ctDNA detection after two cycles of curative-intent therapy is a strong prognostic marker[21]. Despite this, almost one-third of patients experiencing disease progression do not have detectable ctDNA at this landmark, representing 'false-negative' tests. Similar false-negative rates in colon cancer[16] and breast cancer[22] have been observed. More sensitive methods are therefore needed.

Prior methods aimed at lowering the limit of detection (LOD) have focused on somatic variants detected on both the top and bottom strand of parental DNA duplexes[10,23]. This so-called "duplex sequencing" dramatically reduces the background error profile due to the requirement of two events for detection of a single nucleotide variant (SNV). In previous studies, duplex sequencing allows a technical LOD of as low as 1 molecule in $2.5 \times 10^{-6}$ [19]. However, this approach is limited by inefficient recovery of DNA duplexes – recovery of both original strands occurs in a minority (<15%) of all recovered molecules. This inefficiency makes duplex sequencing suboptimal for ctDNA detection, where input DNA from practical blood volumes is limited (~4,000-8,000 genomes per standard 10 mL blood tube) and maximal recovery of genomes is essential[24].

An alternative to duplex sequencing for reducing the background error rate is detection of 'phased variants' (PVs), where two or mutations occur in *cis* (i.e., on the same strand of DNA **Fig 1a**). This phased variant method provides lower error profiles due to the detection of two separate non-reference events. Because both events occur on the same sequencing read, the efficiency of genome recovery is thereby increased. Here, we explore the utility of targeted sequencing to detect PVs across malignancies. We find that phased mutations are present in diverse cancer types, but occur in stereotyped portions of the genome in B-cell malignancies, likely due to on-target and aberrant somatic hypermutation (aSHM) driven by activation-induced deaminase (AID) [25,26]. We identify the most common regions of aberrant SHM in B-cell non-Hodgkin lymphomas (NHL). Finally, we develop and apply Phased variant Enrichment Sequencing (PhasE-Seq), a novel method to detect ctDNA through phased variants to tumor fractions on the order of 1 part in 1,000,000. We demonstrate that PhasE-Seq can meaningfully improve detection of ctDNA in clinical samples both during therapy and prior to disease relapse.

## Results

### Genomic Distribution of Phased Variants

To identify malignancies where PVs could potentially improve disease detection, we first sought to assess the frequency of PVs across cancer types. We reanalyzed publicly available whole genome sequencing data to identify pairs of variants occurring at a distance of <170bp apart, which represents the typical length of a single cfDNA fragment. We identified these 'putative

S31-06454.PRO

phased variants' across 11 cancer histologies (**Fig 1b**). Interestingly, PVs were significantly more common in B-cell lymphomas – diseases with known hypermutation driven by AID – than in other diseases. Similarly, B-cell chronic lymphocytic leukemia (CLL) contained more PVs than every other cancer histology outside of breast adenocarcinoma, another disease with a known mechanism for *kataegis* hypermutation from the activity of APOBEC3B[27,28].

**Mutational Mechanisms Underlying PVs**
To further investigate the origin of PVs, we compared the single base substitution (SBS) mutational signatures contributing to SNVs occurring within 170bp of another SNV, and SNVs occurring in isolation (**Methods**). As expected, mutational signatures associated with clustered mutations were enriched in PVs compared to isolated SNVs (**Alexandrov, Biorxiv 2019**). Signatures of clustered mutations associated with activity of AID (SBS84 and SBS85) were enriched in PVs found in lymphomas and CLL, while signatures associated with activity of APOBEC3B (SBS2 and SBS13) were significantly enriched in breast cancer (**Fig 1c, Fig S1**). Furthermore, we observed novel enrichments in SBS37, SBS38, and SBS39 in PVs across multiple cancer types. In contrast, 'clock-like' mutational signatures such as SBS1 and SBS5 were significantly enriched in isolated SNVs compared to PVs.

**PVs Occur in Stereotyped Genomic Regions in Lymphoid Cancers**
To assess the genomic distribution of putative PVs, we binned these events into 1000bp regions. We observed a strikingly stereotyped distribution of PVs in each lymphoid cancer type (i.e., DLBCL, FL, BL, and CLL), while non-lymphoid cancers did not contain recurrently clustered PVs (**Fig 1d, Fig S2**). This was true even in breast adenocarcinoma, which contained a similar number of PVs per case to CLL. Notably, the majority of hypermutated regions were shared between all three lymphomas, with the highest densities seen in known targets of aSHM[29,30] including *BCL2*, *BCL6*, and *MYC*, as well as the immunoglobulin regions *IGH*, *IGK*, and *IGL* (**Table S1**). Strikingly, certain regions in immunoglobulin (Ig) were multiply mutated in nearly all lymphoma patients as well as in patients with CLL. Among lymphoma subtypes, DLBCL patients had the largest number of regions containing PVs (**Fig S3a**), consistent with the fact that DLBCL has been reported to have the highest number of recurrently mutated genes[31]. In total, we identified 1356 1000bp windows with recurrent phased mutations in B-lymphoid malignancies. Of these, only 21% (286/1356) were located in *Ig* regions, while 15% (207/1356) were in portions of 68 previously identified targets of aSHM (**Table S1**). We also identified additional recurrently affected loci not previously described as targets of aSHM, including *HLA-DR*, *HLA-DQ*, *XBP1*, *LPP*, and *AICDA* among others.

Interestingly, the distribution of PVs within each lymphoid malignancy correlated with established disease biology. For example, cases of FL were significantly more likely to contain phased variants in *BCL2* than other lymphoid malignancies (**Fig 1d, S3b**). Similarly, significantly more cases of Burkitt lymphoma had PVs in *ID3* and *MYC*, two genes associated with the pathophysiology of this disease (**Fig 1d, S3c-d**). Different molecular subtypes of DLBCL were also found to have distinct mutational haplotype distributions (**Table S1**). Specifically, while there was a similar numbers of PVs in germinal center B-cell like (GCB) and activated B-cell like (ABC) DLBCL (median 798 vs 516, P = 0.37), we found a significant enrichment in phased mutations in the proximal class switch Sμ, Sγ1, and Sγ3 regions in ABC-DLBCL, consistent with previous reports[32] (**Fig S3e**). We also found significantly more phased haplotypes in the more distal class switch Sα2 and Sε regions and *BCL2* in GCB-DLBCL.

**Design and Validation of PhasE-Seq Panel for Lymphoma**
To validate these PV-rich regions and assess their utility for disease detection from ctDNA, we designed a sequencing panel targeting putative PVs identified from WGS from three

independent cohorts of patients with DLBCL, as well as WGS from patients with CLL[33,36] (**Methods**). This final phased variant enrichment sequencing (PhasE-Seq) panel targeted ~115kb of genomic space focused on PVs along with an additional ~200kb recurrently mutated in B-NHLs (**Table S3**). While this selector covers only **0.01%** of the genome, it captures **26%** of phased variants seen throughout the genome in these patients (**Fig S4a**).

We next compared expected SNV and PV recovery to our previously reported DLBCL CAPP-Seq selector designed to maximize SNVs per patient from WES data (**Fig 2a**)[11]. In the available WGS datasets[33–35], PhasE-Seq recovered 3.0x more SNVs (81 vs  27) and 2.9x more PVs (50 vs 17) in the median case than our previous panel, suggesting the importance of including non-coding portions of the genome for maximal mutation recovery. We next applied both our DLBCL CAPP-Seq and PhasE-Seq panels to pretreatment tumor or plasma DNA samples from 16 patients, sequenced to high unique molecular depths (**Fig 2b**). We observed a similar level of enrichment in SNVs by PhasE-Seq in the targeted deep sequencing compared to CAPP-Seq (2.9x; median 331 vs 114). However, when enumerating phased variants observed in a single sequencing fragment, we found a dramatic improvement in favor of PhasE-Seq (7.9x; median 5653 vs 719.5 PVs/case). This difference between targeted sequencing and WGS is likely due to both higher sequencing depth and enumeration of higher order PVs (i.e., >2 SNVs per fragment; **Fig S4b-d**). Furthermore, across 1000bp windows in our panel, we observed robust correlation between the frequency of putative PVs in WGS data and PVs from targeted sequencing via PhasE-Seq in 101 DLBCL samples (**Fig 2c**), further validating the frequency and distribution of PVs in B-cell malignancies.

**Differences in Phased Variants between Lymphoma Subtypes**
Having validated our PhasE-Seq panel, we sought to assess the biological differences in PVs between various B-cell malignancies, including DLBCL (n=101), PMBCL (n=16), and cHL (n=23). Across our panel, the number of SNVs identified per case was not different between DLBCL (including both ABC and GCB subtypes), PMBCL, or cHL (**Fig. S4e-h**). However, when considering mutational haplotypes, cHL had a significantly lower burden of PVs than either DLBCL or PMBCL. In addition to quantitative differences, we also observed differences in the genomic locations of PVs between different B-cell lymphoma subtypes (**Fig. 2d-e, S5-7**). This included previously established biological associations, including more frequent PVs in *BCL2* in GCB-type than ABC-type DLBCL, with the opposite association seen for *PIM1*[30,37]. We also observed more frequent PVs in *CIITA* in PMBCL compared with DLBCL. Relative enrichments were also observed throughout the *IGH* locus, with more frequent PVs seen in Sγ3 and Sγ1 in ABC-DLBCL (compared with GCB-DLBCL) and interestingly, more frequent PVs in the Sε locus in cHL as compared with DLBCL (**Fig. 2e, S8**). In total, after correcting for multiple hypotheses, we found significant relative enrichments in 25 genetic loci between ABC- and GCB-DLBCL, 24 between DLBCL and PMBCL, and 40 between DLBCL and cHL (**Fig S5-7, Table S4**).

**Recovery of Phased Variants through PhasE-Seq**
To facilitate detection of tumor-derived DNA in plasma through phased variants, efficient recovery of DNA molecules is required. Hybrid capture sequencing is potentially sensitive to DNA mismatches, with decreased efficiency of hybridization with increased mutations. Indeed, AID hotspots often contain 5-10% mutation rate, with even higher rates of mutation in *IGH* [38]. To assess the effect of increased mutation frequency on the efficiency of hybrid capture sequencing, we simulated DNA hybridization of 150-mers with varying mutation rates from 0-30% *in silico*. As expected, binding energy decreased with an increasing number of bases mutated (**Fig S9a**); interestingly, randomly distributed mutations had a greater effect on binding energy than clustered mutations at the same mutation rate. To assess the effect of decreased binding affinity for molecules with multiple mutations, we synthesized 150-mer DNA oligonucleotides

with 0 to 10% difference from the reference sequence in 2 loci with known AID activity. To assess the worst-case scenario for hybridization, we distributed non-reference bases randomly rather than in clusters (**Table S5, Methods**). We then captured an equimolar mixture of these oligonucleotides with our PhasE-Seq panel. Concordant with the theoretical binding energies of these oligonucleotides, increased mutational rate resulted in decreased representation in the post-hybridization pool (**Fig 3a**). Molecules with a 5% mutation rate were captured with 85% efficiency of wildtype molecules, while molecules with 10% mutation were captured with only 27% relative efficiency. To assess the frequency of this degree of mutation, we examined the distribution of SNVs in our panel in 140 patients with B-cell lymphomas, calculating the fraction of mutated bases in 151-bp windows around every position (**Methods**). Only 7% (10/140) of cases had any 151-bp window with > 10% mutation rate, while the 95th percentile of mutation rate of all windows in all cases was < 10% (**Fig S9b-c**), suggesting that the majority of phased mutations are recoverable by hybrid capture, despite hybridization biases.

**Error Profile and Limit of Detection for Phased Variant Sequencing**

Previous methods for highly error-suppressed sequencing applied to cfDNA have utilized either a combination of molecular and *in silico* methods for error suppression (integrated digital error suppression, iDES)[19] or duplex molecular recovery[23]. However, each of these has limitations, either for detecting events at ultra-low tumor fractions or for efficient recovery of original DNA molecules, which is an important consideration for cfDNA analysis where cfDNA input is limited. We compared the error profile and recovery of input genomes by PhasE-Seq with both iDES-CAPP-Seq and duplex sequencing (n = 12). As expected, while iDES-enhanced CAPP-Seq had a lower background error-profile than barcode-deduplication alone, duplex sequencing offered the lowest background error-rate for non-reference single-nucleotide substitutions (**Fig 3b**, 3.3 x $10^{-5}$ vs 1.2 x $10^{-5}$, P<0.0001). However, the rate of phased errors – i.e., multiple non-reference bases occurring on the same sequencing fragment – was significantly lower than the rate of single errors in either iDES or duplex sequencing data. This was true for the incidence of both two (2x or 'doublet' PVs) or three (3x or 'triplet' PVs) substitutions on the same DNA molecule (**Fig 3b**, 8.0 x $10^{-7}$ and 3.4 x $10^{-8}$ respectively, P<0.0001). Interestingly, phased errors containing C to T or T to C substitutions were more common than other types of PVs (**Fig S9d**). When considering depth, duplex sequencing recovered only 19% of all unique DNA fragments, significantly limiting its utility for disease detection (**Fig 3c**). In contrast, PVs covering a genomic distance of <20bp had essentially the same depth as SNVs, with PVs up to 80bps in size having depth greater than 50% of the total unique molecular depth for a sample. Importantly, almost half (48%) of all PVs covered a genomic distance of <80bps, supporting their utility for disease detection from input-limited cfDNA samples (**Fig 3d**).

To quantitatively assess the performance of PhasE-Seq to alternative methods for MRD detection, we generated limiting dilutions of patient ctDNA into healthy control cfDNA, resulting in expected tumor fractions from 0.1% down to 0.0001% (1 part in 1,000,000) (n = 3 replicates, **Methods**). We compared the estimated tumor content in each of these dilutions using PhasE-Seq to track tumor-derived PVs, as well as error-suppressed detection methods depending on SNVs (i.e., iDES-enhanced CAPP-Seq and duplex sequencing). (**Fig 3e**). All methods performed equally well down to tumor fractions of 0.01% (1 part in 10,000). However, below this level, both PhasE-Seq and duplex sequencing outperformed iDES-enhanced CAPP-Seq, with similar performance between duplex sequencing and PhasE-Seq considering two variants in-phase (i.e., '2x'). However, when considering reads that contain three in-phase tumor variants ('3x'), PhasE-Seq more accurately identified expected tumor content, with a high degree of linearity down to 1 part in 1,000,000. Finally, when assessing for evidence of tumor-derived somatic mutations in cfDNA samples from 12 unrelated healthy control subjects, detection by CAPP-Seq and duplex sequencing showed a significantly higher level of background signal than

S31-06454.PRO

either 2x- or 3x-PhasE-Seq (**Fig 3f**). This lower error-rate and background from phased variants improves the detection limit for ctDNA disease detection, which can be limited when assessing for simple SNVs even by duplex sequencing due to both technical artifacts from molecular biology or biological non-tumor somatic mosaicism.

**Improvements in Detection of Low-Burden Minimal Residual Disease**

To test the utility of the lower LOD afforded by PhasE-Seq for detection of ultra-low burden MRD from cfDNA, we began by sequencing serial cell-free DNA samples from a patient undergoing front-line therapy for DLBCL (**Fig 4a**). Using CAPP-Seq, this patient had undetectable ctDNA after only one cycle of therapy, with multiple subsequent samples during and after treatment also undetectable. However, this patient had subsequent re-emergence of detectable ctDNA >250 days after the start of therapy, with eventual clinical and radiographic disease progression 5 months later. We assessed these same samples for evidence of tumor DNA by PhasE-Seq; surprisingly, all four samples during and after treatment with undetectable ctDNA by CAPP-Seq had detectable disease by PhasE-Seq, with mean allele fractions as low as 1.8 parts in 1,000,000. Indeed, in this case, PhasE-Seq lead to an improvement in the lead-time for disease detection by ctDNA over radiographic surveillance from 5 to 10 months.

We next assessed the performance of ctDNA detection by PhasE-Seq in a cohort of 117 large B-cell lymphoma patients with samples available after 1 or 2 cycles of standard immuno-chemotherapy. Importantly, ctDNA levels measured by PhasE-Seq were highly correlated with those measured by CAPP-Seq (**Fig S10a-c**). In total, 76% (78/102) of samples with detectable ctDNA by PhasE-Seq were also detected by standard CAPP-Seq (**Fig 4b**). As expected, samples that were undetectable by CAPP-Seq, but were detected by PhasE-Seq, had a significantly lower burden of disease than samples where ctDNA was detectable by CAPP-Seq. In total, an additional 9% (8/91) of samples after 1 cycle of therapy and 17% (16/92) of samples after 2 cycles of therapy had detectable ctDNA when combining PhasE-Seq with CAPP-Seq (**Fig 4c**).

We previously described ctDNA molecular response criteria for DLBCL patients using CAPP-Seq, including Major Molecular Response (MMR), defined as a 2.5-log reduction in ctDNA after 2 cycles of therapy[21]. While MMR at this time-point is prognostic for outcomes, a significant fraction of patients have undetectable ctDNA by CAPP-Seq at this landmark (**Fig 4d**). Indeed, in a cohort of 92 patients, 58% (53/92) had undetectable ctDNA by CAPP-Seq. Using PhasE-Seq, 30% (16/53) of samples not detected by CAPP-Seq had evidence of MRD, with levels as low as ~2:1,000,000. Importantly, even in patients with undetectable ctDNA by CAPP-Seq, detection of occult ultra-low ctDNA levels by PhasE-Seq was prognostic for outcomes including event-free and overall survival (**Fig 4d, Fig S10d**). When combining detection by PhasE-Seq with our previously described MMR threshold, patients could be stratified into three groups – patients not achieving a MMR, patients achieving a MMR but with persistent ctDNA by PhasE-Seq and/or CAPP-Seq, and patients with stringently undetectable ctDNA (**Fig 4e**). Interestingly, while patients not achieving a MMR were at high risk for early events (i.e., within the first year of treatment), patients with persistent low-levels of ctDNA appeared to have a higher risk of later relapse or progression events. In contrast, patients with stringently undetectable ctDNA after 2 cycles of therapy had overwhelmingly favorable outcomes, with 95% event-free and 97% overall survival at 5 years.

**Discussion**

Over the last 10 years, the emergence of cfDNA as a biomarker in oncology has led to a potential revolution in clinical paradigms and precision medicine. While ctDNA-based mutational genotyping and MRD detection has begun to make its way into the clinic, current approaches for

disease surveillance still have a sub-optimal limit of detection due to technical and biological background. Here, we present a method to leverage multiple somatic mutations, or 'phased variants', to improve on these limitations. By leveraging WGS data from diverse cancers, we identified putative PVs that occur within a genomic region amenable to capture on a single cfDNA fragment (<170bp) in multiple cancer subtypes. These PVs were associated with established mutational signatures associated with clustered mutations driven by mechanisms of hypermutation such as AID and APOBEC3B.

Importantly, in cancers derived from B-lymphocytes, we observed that these PVs occur in stereotyped regions of the genome. We therefore designed PhasE-Seq, an off-the-shelf hybrid capture approach for enriching these PVs in B-cell lymphomas for disease characterization and MRD detection from cfDNA. Studying tumor and cell-free DNA from B-cell lymphoma patients with PhasE-Seq, we observed key biological differences in the distribution of PVs between multiple lymphoma subtypes, including ABC- and GCB-DLBCL, PMBCL, and cHL. Furthermore, due to its superior error-profile, we were able to establish an improved technical limit of detection for PhasE-Seq over alternative approaches for ctDNA detection including iDES-enhanced CAPP-Seq and duplex sequencing. This resulted in robust detection down to 1 part per 1,000,000 in a limiting dilution series, as well as detection of disease burden as low as 1.8 parts per 1,000,000 in clinical samples. Finally, by studying samples from patients with large B-cell lymphomas with undetectable ctDNA by CAPP-Seq after 2 cycles of therapy, we were able to demonstrate improved disease detection by PhasE-Seq, where patients with occult disease only detectable by PhasE-Seq had significantly inferior outcomes to patients with disease not detectable by any method.

This technical improvement in the performance of MRD detection at the time-point of lowest disease burden potentially unlocks several new paradigms in precision medicine. For example, patients receiving chemotherapy with stringent molecular remissions without detectable ctDNA by PhasE-Seq could have a 'dose de-escalation' or abbreviated course of therapy. Similarly, more uniform detection of MRD after the completion of a planned course of therapy in patients destined for disease relapse could allow for additional consolidative or adjuvant treatment approaches, including novel immunotherapy options (**REF CART and PD-L1**?)

While we focused on the use of phased variants for disease detection in B-cell lymphomas in this study, the improved error-profile and limit of detection afforded by PhasE-Seq can be applied to any cancer with sufficient numbers of phased variants closer together than the size of a typical cfDNA molecule. This is particularly true in breast cancers, which we found to have a high number of putative PVs from WGS, which is supported by the association with hypermutation through APOBEC3B. However, in contrast to B-cell malignancies, other cancer types did not have stereotyped locations for PVs; thus, to leverage the improved sensitivity afforded by tracking PVs, a personalized disease monitoring approach based on WGS from tumor sequencing would likely be required. Despite this limitation, these improvements in disease detection at times of lowest disease burden have significant potential clinical impact, including a reduced number of 'false negative' ctDNA assays after curative intent treatment. Improved identification of patients likely to benefit – or not benefit – from additional therapy is a key factor in the implementation of precision and personalized medicine approaches.

While better prognostication of outcomes for individual patients is useful by itself, for improved ctDNA methodologies such as PhasE-Seq to make a significant impact on patient outcomes, changes in treatment paradigms are required. Prospective clinical trials implementing PhasE-Seq to select patients for personalized therapies will be required to establish its utility prior to wide clinical adoption. However, by identifying patients with suboptimal response to therapy and

S31-06454.PRO

residual disease, this method paves the way for the development of clinical trials for patients with resistant disease.

# Figure Legends

**Figure 1. Assessment of whole genome sequencing for discovery of phased variants and their mutational signatures.**

A) A cartoon contrasts the difference between detection of a single nucleotide variant (SNV) (top) and multiple variants 'in-phase' (phased variants, PVs; bottom) on an individual cell-free DNA molecule. In theory, detection of a PV is a more specific event than detection of a single SNV.

B) This scatter plot shows the distribution of the number of PVs for 11 different histologies of cancer. Bars show the median value and interquartile range. (DLBCL, diffuse large B-cell lymphoma; FL, follicular lymphoma; Burkitt, Burkitt lymphoma; CLL, chronic lymphocytic leukemia; BRCA, breast cancer; NSCLC, non-small cell lung cancer; CRC, colorectal cancer; HNC, head and neck cancers).

C) This heatmap demonstrates the enrichment in single base substitution (SBS) mutational signatures for PVs versus single SNVs across multiple cancer types. Blue represents signatures which are enriched in PVs in specific histologies; red represents signatures where un-phased, single SNVs are enriched. Only signatures which have a significant difference between PVs and unphased SNVs after correcting for multiple hypotheses are shown; other signatures are grey.

D) These bar plots show the distribution of PVs occurring in stereotyped regions across the genome in B-lymphoid malignancies and breast cancer. In this plot, the genome was divided into 1000bp bins, and the fraction of samples of a given histology with a PV in each 1000bp bin was calculated. Only bins that have at least a 2 perfect recurrence frequency in any cancer subtype are shown. Key genomic loci are also labeled.

**Figure 2. Design, validation, and application of phased variant enrichment sequencing.**

A.) These two panels show the expected yield of SNVs (left) and PVs (right) when limiting mutations identified from WGS to either a previously established lymphoma CAPP-Seq panel[11] or the PhasE-Seq panel. Data from three independent publicly available cohorts are shown.

B.) These two panels show the actual yield of SNVs (left) and PVs (right) for sequencing tumor and/or cell-free DNA and matched germline by a previously established lymphoma CAPP-Seq panel or PhasE-Seq. PVs reported in the right panel include both doublet, triplet, and quadruplet phased events.

C.) This scatterplot shows the frequency of PVs by genomic location (in 1000bp bins) for patients with DLBCL, identified either by WGS or identified by PhasE-Seq. PVs in *IGH*, *BCL2*, *MYC*, and *BCL6* are highlighted.

D.) These scatterplots compare the frequency of PVs by genomic location (in 50bp bins) for patients with different types of lymphomas. The colored circles show the relative frequency of PVs in 50bp bins from a specific gene of interest; the other (grey) circles show the relative frequency of PVs in 50bp bins from the remainder of the PhasE-Seq sequencing panel.

E.) These volcano plots summarize the difference in relative frequency of PVs in specific genetic loci between types of lymphoma, including ABC-DLBCL vs GCB-DLBCL (red, left); PMBCL vs DLBCL (blue, middle); and HL vs DLBCL (green, right). The x-axis demonstrates the relative enrichment in PVs in a specific locus, while the y-axis demonstrates the statistical significance of this association (**Methods**).

**Figure 3. Technical performance of PhasE-Seq for minimal residual disease detection.**

S31-06454.PRO

A) The bar plot shows the performance of hybrid capture sequencing for recovery of synthetic 150bp oligonucleotides from two loci (*MYC*, phased locus 1; *BCL6*, phased locus 2) with increasing degree of mutation / non-reference bases. Error bars represent the 95% confidence interval; see **Table S5** for oligonucleotide sequences.

B) This plot demonstrates the background error-rate (see **Methods**) for different types of error-suppression from 12 healthy control cell-free DNA samples sequenced on the PhasE-Seq panel. 'PhasE-Seq 2x' or 'doublets' represents detection of two mutations in-phase on the same DNA molecule; 'PhasE-Seq 3x' or 'triplets' represents detection of three mutations in-phase on the same DNA molecule.

C) This bar plot shows the depth of unique molecular recovery (i.e., depth after barcode-mediated PCR duplicate removal) from sequencing data from 12 cell-free DNA samples for different types of error-suppression, including barcode deduplication, duplex sequencing, and recovery of PVs of increasing maximal distance between SNVs in-phase.

D) This bar plot shows the cumulative fraction of PVs that have a maximal distance between SNVs less than the number of base-pairs shown on the x-axis.

E) This plot demonstrates the results of our limiting dilution series simulating cell-free DNA samples containing patient-specific tumor fractions of $1 \times 10^{-3}$ to $1 \times 10^{-6}$. We analyzed the same sequencing data using a variety of error-suppression methods for recovery of expected tumor fractions, including iDES, duplex sequencing, and PhasE-Seq (both for recovery of doublet and triplet molecules).

F) This plot demonstrates the background signal for detection of tumor-specific alleles from 12 unrelated, healthy cell-free DNA samples when assessing for tumor-specific SNVs or PVs from the samples utilized in the limiting dilution experiment shown in **Fig 3e**.

**Figure 4. Clinical application of PhasE-Seq for ultra-sensitive disease detection and response monitoring in DLBCL.**

A) This plot shows ctDNA levels for a patient with DLBCL responding to, and subsequently relapsing after, first-line immuno-chemotherapy. Levels measured by CAPP-Seq are shown in red while levels measured by PhasE-Seq are shown in blue. Open circles represent undetectable levels by CAPP-Seq.

B) This univariate scatter plot shows the mean tumor allele fraction measured by PhasE-Seq for clinical samples at time-points of minimal disease (i.e., after 1 or 2 cycles of therapy). The plot is divided by samples detected vs undetected by standard CAPP-Seq.

C) This bar plot shows the fraction of DLBCL patients who have detectable ctDNA by CAPP-Seq after 1 or 2 cycles of treatment (red bars), as well as the fraction of additional patients with detectable disease when adding PhasE-Seq to standard CAPP-Seq (blue bars).

D) This waterfall plot shows the change in ctDNA levels measured by CAPP-Seq after 2 cycles of first-line therapy in patients with DLBCL. Patients with undetectable ctDNA by CAPP-Seq are shown as "ND" ("not detected"), in darker colors. The colors of the bars also indicate the eventual clinical outcomes for these patients.

E) This Kaplan-Meier plot shows the event-free survival for DLBCL patients with undetectable ctDNA measured by CAPP-Seq after 2 cycles; the Kaplan-Meier plot is stratified by patients with detectable (blue) and undetectable (red) ctDNA by measured by PhasE-Seq at this same time-point (cycle 3, day 1).

F) This Kaplan-Meier plot shows the event-free survival for patients with DLBCL stratified by ctDNA at cycle 3, day 1 separated into 3 strata – patients failing to achieve a major molecular response (red), patients with a major molecular response who still have detectable ctDNA by PhasE-Seq and/or CAPP-Seq (orange), and patients who have a stringent molecular remission (undetectable ctDNA by PhasE-Seq and CAPP-Seq).

**References**

1    Fan, H. C., Blumenfeld, Y. J., Chitkara, U., Hudgins, L. & Quake, S. R. Noninvasive diagnosis of fetal aneuploidy by shotgun sequencing DNA from maternal blood. *Proceedings of the National Academy of Sciences of the United States of America* **105**, 16266-16271, doi:10.1073/pnas.0808319105 (2008).

2    Lo, Y. M. *et al.* Presence of fetal DNA in maternal plasma and serum. *Lancet (London, England)* **350**, 485-487, doi:10.1016/s0140-6736(97)02174-0 (1997).

3    Lo, Y. M. *et al.* Prenatal diagnosis of fetal RhD status by molecular analysis of maternal plasma. *The New England journal of medicine* **339**, 1734-1738, doi:10.1056/nejm199812103392402 (1998).

4    Papageorgiou, E. A. *et al.* Fetal-specific DNA methylation ratio permits noninvasive prenatal diagnosis of trisomy 21. *Nature medicine* **17**, 510-513, doi:10.1038/nm.2312 (2011).

5    De Vlaminck, I. *et al.* Circulating cell-free DNA enables noninvasive diagnosis of heart transplant rejection. *Science translational medicine* **6**, 241ra277, doi:10.1126/scitranslmed.3007803 (2014).

6    De Vlaminck, I. *et al.* Noninvasive monitoring of infection and rejection after lung transplantation. *Proceedings of the National Academy of Sciences of the United States of America* **112**, 13336-13341, doi:10.1073/pnas.1517494112 (2015).

7    Wang, D., Hu, Y., Li, T., Rong, H. M. & Tong, Z. H. Diagnosis of Pneumocystis jirovecii pneumonia with serum cell-free DNA in non-HIV-infected immunocompromised patients. *Oncotarget* **8**, 71946-71953, doi:10.18632/oncotarget.18037 (2017).

8    Brenner, T. *et al.* Next-generation sequencing diagnostics of bacteremia in sepsis (Next GeneSiS-Trial): Study protocol of a prospective, observational, noninterventional, multicenter, clinical trial. *Medicine* **97**, e9868, doi:10.1097/md.0000000000009868 (2018).

9    Diehl, F. *et al.* Circulating mutant DNA to assess tumor dynamics. *Nature medicine* **14**, 985-990, doi:10.1038/nm.1789 (2008).

10   Newman, A. M. *et al.* Integrated digital error suppression for improved detection of circulating tumor DNA. *Nature biotechnology* **34**, 547-555, doi:10.1038/nbt.3520 (2016).

11   Scherer, F. *et al.* Distinct biological subtypes and patterns of genome evolution in lymphoma revealed by circulating tumor DNA. *Science translational medicine* **8**, 364ra155, doi:10.1126/scitranslmed.aai8545 (2016).

12   Chabon, J. J. *et al.* Circulating tumour DNA profiling reveals heterogeneity of EGFR inhibitor resistance mechanisms in lung cancer patients. *Nature communications* **7**, 11815, doi:10.1038/ncomms11815 (2016).

13   Bettegowda, C. *et al.* Detection of circulating tumor DNA in early- and late-stage human malignancies. *Science translational medicine* **6**, 224ra224, doi:10.1126/scitranslmed.3007094 (2014).

14   Sozzi, G. *et al.* Analysis of circulating tumor DNA in plasma at diagnosis and during follow-up of lung cancer patients. *Cancer research* **61**, 4675-4678 (2001).

15   Thierry, A. R. *et al.* Clinical validation of the detection of KRAS and BRAF mutations from circulating tumor DNA. *Nature medicine* **20**, 430-435, doi:10.1038/nm.3511 (2014).

16   Tie, J. *et al.* Circulating tumor DNA analysis detects minimal residual disease and predicts recurrence in patients with stage II colon cancer. *Science translational medicine* **8**, 346ra392, doi:10.1126/scitranslmed.aaf6219 (2016).

17   Kalinich, M. & Haber, D. A. Cancer detection: Seeking signals in blood. *Science (New York, N.Y.)* **359**, 866-867, doi:10.1126/science.aas9102 (2018).

18   Phallen, J. *et al.* Direct detection of early-stage cancers using circulating tumor DNA. *Science translational medicine* **9**, doi:10.1126/scitranslmed.aan2415 (2017).

S31-06454.PRO

19    Newman, A. M. *et al.* An ultrasensitive method for quantitating circulating tumor DNA with broad patient coverage. *Nature medicine* **20**, 548-554, doi:10.1038/nm.3519 (2014).

20    Chaudhuri, A. A. *et al.* Early Detection of Molecular Residual Disease in Localized Lung Cancer by Circulating Tumor DNA Profiling. *Cancer discovery* **7**, 1394-1403, doi:10.1158/2159-8290.Cd-17-0716 (2017).

21    Kurtz, D. M. *et al.* Circulating Tumor DNA Measurements As Early Outcome Predictors in Diffuse Large B-Cell Lymphoma. *Journal of clinical oncology : official journal of the American Society of Clinical Oncology* **36**, 2845-2853, doi:10.1200/JCO.2018.78.5246 (2018).

22    Garcia-Murillas, I. *et al.* Mutation tracking in circulating tumor DNA predicts relapse in early breast cancer. *Science translational medicine* **7**, 302ra133, doi:10.1126/scitranslmed.aab0021 (2015).

23    Schmitt, M. W. *et al.* Detection of ultra-rare mutations by next-generation sequencing. *Proceedings of the National Academy of Sciences of the United States of America* **109**, 14508-14513, doi:10.1073/pnas.1208715109 (2012).

24    Medina Diaz, I. *et al.* Performance of Streck cfDNA Blood Collection Tubes for Liquid Biopsy Testing. *PloS one* **11**, e0166354, doi:10.1371/journal.pone.0166354 (2016).

25    de Yebenes, V. G. & Ramiro, A. R. Activation-induced deaminase: light and dark sides. *Trends in molecular medicine* **12**, 432-439, doi:10.1016/j.molmed.2006.07.001 (2006).

26    Pasqualucci, L. *et al.* Hypermutation of multiple proto-oncogenes in B-cell diffuse large-cell lymphomas. *Nature* **412**, 341-346, doi:10.1038/35085588 (2001).

27    Alexandrov, L. B. *et al.* Signatures of mutational processes in human cancer. *Nature* **500**, 415-421, doi:10.1038/nature12477 (2013).

28    Burns, M. B., Temiz, N. A. & Harris, R. S. Evidence for APOBEC3B mutagenesis in multiple human cancers. *Nature genetics* **45**, 977-983, doi:10.1038/ng.2701 (2013).

29    Khodabakhshi, A. H. *et al.* Recurrent targets of aberrant somatic hypermutation in lymphoma. *Oncotarget* **3**, 1308-1319, doi:10.18632/oncotarget.653 (2012).

30    Schmitz, R. *et al.* Genetics and Pathogenesis of Diffuse Large B-Cell Lymphoma. *The New England journal of medicine* **378**, 1396-1407, doi:10.1056/NEJMoa1801445 (2018).

31    Vaque, J. P. *et al.* B-cell lymphoma mutations: improving diagnostics and enabling targeted therapies. *Haematologica* **99**, 222-231, doi:10.3324/haematol.2013.096248 (2014).

32    Lenz, G. *et al.* Aberrant immunoglobulin class switch recombination and switch translocations in activated B cell-like diffuse large B cell lymphoma. *J Exp Med* **204**, 633-643, doi:10.1084/jem.20062041 (2007).

33    Morin, R. D. *et al.* Mutational and structural analysis of diffuse large B-cell lymphoma using whole-genome sequencing. *Blood* **122**, 1256-1265, doi:10.1182/blood-2013-02-483727 (2013).

34    Qian, J. *et al.* B cell super-enhancers and regulatory clusters recruit AID tumorigenic activity. *Cell* **159**, 1524-1537, doi:10.1016/j.cell.2014.11.013 (2014).

35    Richter, J. *et al.* Recurrent mutation of the ID3 gene in Burkitt lymphoma identified by integrated genome, exome and transcriptome sequencing. *Nature genetics* **44**, 1316-1320, doi:10.1038/ng.2469 (2012).

36    Puente, X. S. *et al.* Non-coding recurrent mutations in chronic lymphocytic leukaemia. *Nature* **526**, 519-524, doi:10.1038/nature14666 (2015).

37    Pasqualucci, L. *et al.* Analysis of the coding genome of diffuse large B-cell lymphoma. *Nature genetics* **43**, 830-837, doi:10.1038/ng.892 (2011).

38    Nakamura, N. *et al.* Analysis of the immunoglobulin heavy chain gene variable region of CD5-positive and -negative diffuse large B cell lymphoma. *Leukemia* **15**, 452, doi:10.1038/sj.leu.2402031 (2001).

## Supplementary Methods
## Whole genome sequencing analysis
### Whole Genome Sequencing Data Putative Phased Variant Identification

Whole genome sequencing data for cancers in which 'kataegis' (i.e., clustered hypermutation) signatures have been described were obtained from the International Cancer Genome Consortium (ICGC) data portal. All samples with somatic mutations called from WGS from tumor / normal genotyping that were available for the cancer types of interest were downloaded on May 7th, 2018 (DLBCL, FL, Burkitt lymphoma, CLL, breast, lung, colorectal cancer, bladder, cervical, head and neck cancers, and melanoma; **Table S1**). Queries were limited to simple base substitutions obtained from WGS only. We removed cohorts with a significant representation of unique mutations in order to guard against cohort-specific effects. Specifically, the 25 most recurrently called mutations were identified in each cohort. Mutations present in <1% of the cohort or in only 1 patient were not considered. Cohorts with ≥80% uniqueness – that is, ≥80% of the most commonly identified mutations were not seen in any patient with the same disease in any other ICGC cohort – were excluded. Having thus identified the cases of interest, we next identified the number of putative phased variants (PVs) in each sample. To function as a PV on a single cell-free DNA (cfDNA) molecule, two single nucleotide variants (SNVs) must occur within a genomic distance less than a typical cfDNA molecule (~170bp). We therefore defined putative PVs as two variants occurring on the same chromosome within a genomic distance of < 170bp. The number of SNVs as well as putative PVs for each case is listed in **Table S1**).

### Mutational Signatures of Phased Variants from WGS

To assess the mutational processes responsible for phased and non-phased mutations across different cancer subtypes, we assessed mutational signatures of single base substitutions (SBS) for each ICGC case using the R package 'deconstructSigs'[1]. We began by first dividing the list of SNVs for each patient into two groups – 1) SNVs contained within a possible PV; that is, with an adjacent (or 'nearest neighbor') SNV < 170bp away, and 2) SNVs that occurred ≥ 170bp in distance from the closest adjacent SNV. We then applied 'deconstructSigs' using the 49 SBS signatures described in COSMIC (**Alexandrov, Biorxiv 2019**) to assess the contribution of each SBS signature to both phased SNVs and un-phased SNVs for each patient. To compare the contribution of each SBS signature to phased and un-phased SNVs, we performed a Wilcoxon signed rank test between the relative contribution of each SBS signature between these two categories for each cancer type (**Fig S1**). To account for multiple hypotheses, we considered any SBS signature that differed in contribution to phased versus un-phased SNVs to be significant if the Wilcoxon signed rank test resulted in a P-value of < 0.05 / 49 or 0.001 (i.e., Bonferroni correction). The distributions of these comparisons, along with significance testing, are shown in **Fig S1**. A summary of this analysis is shown in **Fig 1C**, where the heat represents the difference between the mean contribution of the SBS signature to phased variants to the mean contribution to un-phased variants.

### Genomic Distribution of Phased Variants from WGS

We next sought to assess the frequency of recurrence of PVs in each cancer type in specific genomic locations. We began by dividing the genome (hg19) into 1000bp bins (3095689 total bins); then, for each sample, we counted the number of PVs (as defined above) which were contained in each 1000bp bin. For this analysis, we included any PV that had at least one of its component SNVs contained within the 1000bp bin of interest. We then calculated the fraction of patients that contained a PV for each cancer type within each bin. To assess for 1000bp bins recurrently containing PVs across patients, we plotted the fraction of patients containing PVs in each 1000bp bin versus genomic coordinates (**Fig 1D, Fig S2**); for this analysis, we only plotted bins where at least 5% of samples contained a PV in at least one cancer subtype. The genomic

S31-06454.PRO

coordinates of 1000bp bins containing recurrent PVs in lymphoid malignancies are provided in **Table S1**.

## Design of PhasE-Seq panel for B-lymphoid malignancies
*Identification of recurrent PVs from WGS data at higher resolution*
Given the frequency of recurrent putative PVs from WGS data in cancers derived from B-lymphocytes, we designed a hybrid capture targeted sequencing approach, Phased Variant Enrichment Sequencing (PhasE-Seq) for capturing these specific events from tumor or cell-free DNA. We utilized WGS data from additional sources in this design, including both B-cell NHLs as well as CLL[2-5]. We also considered our previous experience with targeted sequencing from cfDNA in NHLs[6]. We began by identifying pairs of SNVs occurring at a distance of <170bp apart in each sample. We then identified genomic "windows" that contained PVs as follows: for each chromosome, we sorted the PVs by genomic coordinates. We then identified the lowest (i.e., left-most) position for any PV in any patient; this defined the left-hand coordinate of our window. We then extended the window to capture successive PVs until a gap of ≥340bp was reached. When such a gap was reached, a new window was started, and this iterative process of adding neighboring PVs was repeated until the next gap of ≥340bp. This resulted in a bed file of genomic windows containing all possible PVs from all samples considered. Each window was additionally padded by 50bp on each side.

Having identified the regions containing PVs, we then divided each window into 170bp segments (i.e., the approximate size of a cfDNA molecule). We then enumerated the number of cases containing a PV in each case. For each 170bp region, we included the region in our final sequencing panel design if one of the following criteria was met: 1) at least one patient contained a PV in the 170bp region in 3 of our 5 independent data-sets, 2) at least one patient contained a PV in the region in 2 of 5 independent data-sets if one dataset was our prior CAPP-Seq experience[6], or 3) at least one patient contained a PV in the region in 2 of 5 independent data-sets, with a total of at least 3 patients containing a PV in the region. This resulted in 691 170bp regions. These regions, along with an additional 200kb of genomic space recurrently mutated in B-NHL were combined into a targeted sequencing panel as previously described for both tumor and cfDNA genotyping[7,8] using NimbleDesign (Roche NimbleGen). The final coordinates of this panel are provided in **Table S3**.

*Evaluation of the performance of PhasE-Seq compared to CAPP-Seq*
To evaluate the performance of PhasE-Seq for capturing both SNVs and PVs compared to our previously reported CAPP-Seq selector for DLBCL, we quantified the predicted number of both SNVs and PVs that would be recovered with each panel by limiting WGS *in silico* to the capture targets of each approach (**Fig 2A**). The predicted number of variants was then compared using the Wilcoxon signed rank test. We also performed both CAPP-Seq and PhasE-Seq on 16 samples from patients with DLBCL. In these samples, both tumor or plasma DNA, and matched germline DNA, was sequenced. The resulting number of variants were again compared by the Wilcoxon signed rank text (**Fig 2B**, **S4B-D**). The clinical characteristics for the patients included in this analysis are provided in **Table S5**.

## Identification of phased variants from targeted sequencing data
*Patient enrollment and clinical sample collection*
Patients with large B-cell lymphomas undergoing front-line therapy were enrolled on this study from six centers across North America and Europe, including Stanford University, MD Anderson Cancer Center, the National Cancer Institute, University of Eastern Piedmont (Italy), Essen University Hospital (Germany), and CHU Dijon (France). In total, XX cell-free DNA, YY tumor, and ZZ germ-line samples from AA patients were included in this study. All patient samples were

S31-06454.PRO

collected with written informed consent for research use and were approved by the corresponding Institutional Review Boards in accordance with the Declaration of Helsinki. Cell-free, tumor, and germline DNA was isolated as previously described[6-9]. All radiographic imaging was performed as part of standard clinical care.

*Library preparation and sequencing*
To generate sequencing libraries and targeted sequencing data, we applied CAPP-Seq as previously described[7,8]. Briefly, cell-free, tumor, and germ-line DNA was used to construct sequencing libraries through end repair, A-tailing, and adapter ligation following the KAPA Hyper Prep Kit manufacturer's instructions with ligation performed overnight at 4°C. CAPP-Seq adapters with unique molecular identifiers (UMIs) were used for barcode deduplication. Hybrid capture was then performed (SeqCap EZ Choice; NimbleGen) using the PhasE-Seq panel described above. Hybrid capture was performed according to the manufacturer's protocol, with all 47 °C steps conducted on a thermal cycler. Following enrichment, libraries were sequenced on the Illumina HiSeq4000 with 2x150bp paired-end (PE) reads.

*Preprocessing and alignment*
Fastq files were demultiplexed and UMIDs were extracted using a custom pipeline as previously described (citation 7-8). Following demultiplexing, reads were aligned to the human genome (hg19) using BWA ALN[10]. Molecular barcode-mediated error suppression and background polishing (i.e., integrated digital error suppression) were then performed as previously described[8].

*Identification of phased variants*
After generating UMID error-suppressed alignment files (i.e., BAM files), we identified PVs from each sample as follows. First, matched germ-line sequencing was performed to identify patient specific constitutional single nucleotide polymorphisms (SNPs). These were defined as non-reference positions with a variant allele fraction (VAF) above 40% with a depth of at least 10, or a VAF of above 0.25% with a depth of at least 100. Next, we identified PVs from read-level data for a sample of interest. We analyzed each individual PE read (after UMID error suppression) and identified all non-reference positions using 'samtools calmd'. We used PE data rather than single reads as we sought to assess for variants that occurred on the same template DNA molecule, which could have occurred in either read 1 or read 2. Any read-pair that contained ≥2 non-reference positions was considered as a possible somatic PV. For reads with >2 non-reference position, each permutation of size ≥2 was independently considered – i.e., if 4 non-reference positions were identified in a read-pair, all combinations of 2 SNVs (i.e., 'doublet' phased variants) and all combinations of 3 SNVs (i.e., 'triplet' phased variants) were independently considered. PVs containing putative germ-line SNPs were also removed as follows: if in a given $n$-mer (i.e., $n$ SNVs in phase on a given molecule) $\geq n-1$ of the component variants were identified as germ-line SNPs, the PV was redacted. This filtering strategy ensures that for any remaining PV, at least 2 of the component SNVs were not seen in the germ-line.

We further filtered putative somatic PVs with a blacklisting approach using sequencing data from 170 germ-line DNA samples. In each of these samples, we identified PVs on read-pairs as described above (without filtering for matched germ-line). Any PV that occurred at an allele fraction above 0.05% in at least 5% of these control samples was included in the black-list and removed from patient-specific somatic PV lists.

To calculate the VAF of each PV, we calculated a numerator representing the number of DNA molecules containing a PV of interest over a denominator representing the total number of DNA molecules that covered the genomic region of interest. That is, the numerator in this case is simply

the total number of deduplicated read-pairs that contain a given PV while the denominator is the number of read-pairs that span the genomic locus of a given PV.

*Genotyping phased variants from pretreatment samples*
The above strategy resulted in a list of PVs of ≥ 1 read-depth in each sample. To identify tumor-specific somatic reporters for disease monitoring, in each case we identified a 'best genotyping' sample – either tumor DNA or pretreatment cell-free DNA. After identifying all possible PVs in the 'best genotyping sample', we further filtered the list for specificity as follows. For any $n$-mer, if ≥$n$-1 of the component SNVs are present as germ-line SNPs in the 170 control samples described above, the PV is removed. Furthermore, only PVs that meet the following criteria were considered: 1) AF > 1%; 2) depth of the PV locus of ≥100 read-pairs, and 3) at least one component SNV must be in the on-target space. This filtering resulted in the PV lists used for disease monitoring and MRD detection.

*Monte Carlo simulation for detection of phased-variants from background distribution*
When evaluating a sample for minimal residual disease detection, we assessed for the presence of any PV identified in the pretreatment genotyping sample in the sample of interest. Given a list of $k$ possible tumor-derived PVs seen in a genotyping sample, we first determined the read-pairs that covered at least 1 of the $k$ possible PVs. This value, $d$, can be thought of as the aggregated informative depth across all PVs. We then assessed how many of these $d$ read-pairs actually contained 1 or more of the $k$ possible PVs – this value, $x$, represents the number of tumor-derived molecules containing somatic PVs in a given sample. The number of tumor-derived molecules containing PVs divided by the informative depth – $x/k$ – is therefore the phased-variant tumor fraction in a given sample, and is here-termed $f$. For detection of MRD in each sample, we calculated $f$ independently for doublet, triplet, and quadruplet PVs.

To assess the statistical significance of the tumor-fraction $f$ for disease detection, we implemented an empiric significance testing approach to assess the hypothesis that $f$ is not significantly different from the background error-rate of similar PVs assessed from the same sample. We used a Monte Carlo approach to develop a null distribution and perform statistical testing as follows:
1. Given a set of $k$ PVs, $\{pv_1 \ldots pv_i \ldots pv_k\}$, we generated an 'alternate' list of PVs, $\{pv'_1 \ldots pv'_i \ldots pv'_k\}$, such that for each alternate PV had the same type of base change and distance between SNVs as the test PV. For example, if a doublet PV, chr14:106329929 C>T and chr14:106329977 G>A, was identified in the genotyping sample, we search for an alternate two positions at the same genomic distance (here, 48bp) with reference bases C and G, and assessed for read-pairs with the same types of base changes (i.e., C>T and G>A).
2. For each tumor $pv_i$ in our set of $k$, we identified 50 such alternates. This was performed with a random search algorithm. To find these 50 alternates, we began by identifying a random position on the same chromosome as the test $pv_i$ and then search for the same types of reference bases at the same genomic distance as described above. Alternate positions that were identified as a germline SNP, defined as AF > 5%, were excluded.
3. After identifying 50 such alternates for each $pv_i$, we generated 10,000 random permutations of 1 alternate for each of the $k$ original PVs and calculated the phased-variant fraction $f'$ for these alternate lists as described above.
4. We then calculated an empiric P-value, defined as the fraction of times the true phased-variant fraction $f$ is less than or equal to the alternate $f'$ across the 10,000 random lists.

This resulting comparison is a measure of the significance for PV detection of our tumor-reporter list compared to the empirically defined background PV error-rate of the sample of interest.

*Assessment of specificity of PhasE-Seq*

To determine the specificity of disease and MRD detection through PhasE-Seq, we first identified patient-specific PVs from 114 patients with DLBCL using pretreatment tumor or plasma DNA along with paired germ-line samples. We then assessed 59 independent plasma DNA samples from healthy individuals for presence of these patient-specific PVs, using the Monte Carlo approach outlined above. We empirically determined a threshold for P-values from our Monte Carlo such that we achieved 95% specificity for disease detection from doublet, triplet, and quadruplet PVs.

*Calculation of error rates*

To assess the error profile of both SNVs and PVs, we examined the non-reference base rate of each type of variant. For single SNVs, we calculated the error-rate of each possible base change $e_{n1>n1'}$ as the fraction of on-target bases with reference allele $n1$ that are mutated to alternate allele $n1'$, across all possible base-changes. Positions with a non-reference allele rate of >5% were classified as germline events and excluded from the error-rate analysis. We also calculated a global error rate, defined as the rate of mutation from the hg19 reference allele to any alternate allele.

For phased, variants, we performed a similar calculation. For the error-rate of a given type of phased variant composed of $k$ component base-changes $\{e_{n1>n1'} \dots e_{nk>nk'}\}$, we calculated the error-rate by determining both the number of instances of the type of base change (i.e., the numerator), as well as the number of possible instances for the base change (i.e., the denominator). To calculate the numerator, $N$, we counted the number of occurrences of the PV of interest over all read-pairs. For example, to calculate the error-rate of C>T and G>A doublets, we first counted the frequency of read-pairs with both a reference C mutated to a T and a reference G mutated to an A.

To calculate the denominator, we also calculated the number of possible instances of this type of phased variant – this is performed first for each read-pair, and then summed over all read pairs. Our $k$ component PV consists of a certain set of reference bases $p_A, p_C, p_G, p_T$, where $p_N$ is the number of each reference base in the PV. Similarly, a given read pair contains a certain set of reference bases $b_A, b_C, b_G, b_T$, where $b_N$ is the number of each reference base in the read pair. Therefore, for each read pair, the number of possible occurrences of our PV can be calculated combinatorically as

$$\binom{b_A}{p_A}\binom{b_C}{p_C}\binom{b_G}{p_G}\binom{b_T}{p_T}$$

For example, consider a read-pair with 40 reference As, 50 reference Cs, 45 reference Gs, and 35 reference Ts. The number of positions for a C>T & G>A PV is:

$$\binom{40}{0}\binom{50}{1}\binom{45}{1}\binom{35}{0} = 2250$$

The denominator, D, for error rate is then simply the sum of this value over all read-pairs. The error rate for this type of PV is then simply *N/D*.

**Differences in phased variants between subtypes of lymphomas**

S31-06454.PRO

To compare the distribution of phased variants in different types of lymphomas, we identified tumor-specific PVs in 101 DLBCL, 16 PMBCL, and 23 cHL patients via paired tumor or cell-free DNA and germ-line sequencing. After identifying these tumor-specific PVs, we then assessed their distribution across our sequencing panel. We began by dividing our panel into 50bp bins; for each patient, we then determined if each patient had a PV within the 50bp bin – defined as having at least one component of the PV within the bin. We furthermore determined the nearest gene to each 50bp bin, based on GENCODEv19 annotation.

To assess how the distribution of PVs between subtypes of lymphoma varies at the level of specific genes, we examined the distribution of PVs across the 50bp bins that comprised each gene. For example, consider a given gene with $n$ 50bp bins represented in our targeted sequencing panel. For each bin, we determine the fraction of patients, $f$, in each type of lymphoma which have a PV in the 50bp bin – i.e., we determine $\{f_{type1,1}, \dots f_{type1,n}\}$ and $\{f_{type2,1}, \dots f_{type2,n}\}$. We then can compare the fraction of cases which contain PVs in the set of 50bp bins assigned to each gene, between any two histologies. These are shown on the gene-specific plots in **Fig 2d** and **S5-7**.

Furthermore, we can statistically compare the enrichment in PVs in a specific type of lymphoma vs another by calculating the difference in the fraction of patients which contain a PV in each 50bp bin across all bins assigned to a gene – that is, we find the set $\{f_{type1,1} - f_{type2,1}, \dots f_{type1,n} - f_{type2,n}\}$. We can then compare this set of gene-specific differences in frequency of PVs between types of lymphoma against the distribution of all other 50bp bins in our sequencing panel by the Wilcoxon rank sum test. This P-value, along with the mean difference in fraction of patients with a PV in each bin for each gene, is shown in **Fig 2e** as a volcano plot.

## Hybridization Bias

To assess the effect of mutations on hybridization efficiency, we first estimated the affinity of mutated molecules to wildtype capture baits *in silico*. For each mutation condition (0-30% of the read), we generated 10,000 random 150 bp segments from the whole genome. We then mutated these 150-mers to the desired mutation rate in 3 different ways: 1) mutating 'clustered' or contiguous bases starting from the ends of a sequence, 2) mutating clustered bases started from the middle of the sequence, or 3) mutating bases selected at random positions throughout the sequence. We then used the energy.c package to calculate the binding energy between the mutated and wildtype sequences (citation) (**Fig S9a**). We replicated this experiment *in vitro* by generating duplex oligonucleotides (IDT) with 0-10% of bases mutated at defined positions, capturing the synthetic DNA molecules together at equimolar concentrations, and quantifying the relative capture efficiency compared to the wildtype species (**Fig 3a**). Two sets of oligonucleotide sequences were selected from coding regions of BCL6 and MYC to best represent AID-mediated mutations while maintaining mappability (**Table S5**). These synthetic oligonucleotides were then captured and sequenced using PhasE-Seq to assess for the relative efficiency of hybrid capture and molecular recovery as directly compared to wildtype molecules identical to the reference genome.

## Assessment of limit of detection with limiting dilution series

To empirically define the sensitivity of PhasE-Seq, we utilized a limited dilution series of patient cell-free DNA spiked into healthy control cell-free DNA. Our dilution series contained samples with an expected mean tumor fraction of 0.1%, 0.01%, 0.001%, 0.0002%, and 0.0001%, or ranging from 1 part in 1,000 to 1 part in 1,000,000. Each condition was performed in triplicate.

S31-06454.PRO

**Statistical Analyses**

All P-values reported in this manuscript are 2-sided unless otherwise noted. Comparisons of matched samples and populations were performed using the Wilcoxon signed rank test; comparisons of samples drawn from unrelated populations were performed using the Wilcoxon rank sum text. Survival probabilities were estimated using the Kaplan-Meier method; survival of groups of patients based on ctDNA levels were compared using the log-rank test. All analyses were performed with the use of MATLAB, version 2018b, R Statistical Software version 3.4.1, and GraphPad Prism, version 7.0a.

S31-06454.PRO

**Supplemental Figures**

**Figure S1. Contribution of mutational signatures in phased and un-phased SNVs in WGS.**
A-WW) These scatterplots show the contribution of established single base substitution (SBS) mutational signatures to SNVs seen in phase (phased variants, PVs), shown in dark colors, and SNVs seen outside of possible phased relationships, shown in light colors, from WGS. This is presented for 49 SBS mutational signatures across 11 subtypes of cancer. Mutational signatures that show a significant difference in contribution between phased and un-phased SNVs after multiple hypothesis testing correction are indicated with a *. (DLBCL, diffuse large B-cell lymphoma; FL, follicular lymphoma; Burkitt, Burkitt lymphoma; CLL, chronic lymphocytic leukemia; BRCA, breast cancer; NSCLC, non-small cell lung cancer; CRC, colorectal cancer; HNC, head and neck cancers).

**Figure S2. Distribution of PVs in stereotyped regions across the genome.**
A-I) These bar plots show the distribution of PVs occurring in stereotyped regions across the genome multiple cancer types. In this plot, the genome was divided into 1000bp bins, and the fraction of samples of a given histology with a PV in each 1000bp bin was calculated. Only bins that have at least a 2 perfect recurrence frequency in any cancer subtype are shown. The data for different lymphoma types and breast cancer is presented in **Fig 1d**; here, we present data for A) activated B-cell like DLBCL, B) bladder cancer, C) cervical cancer, D) colorectal cancer, E) germinal center B-cell like DLBCL, F) head and neck cancer, G) lung cancer, H) melanoma, and I) pancreas cancer.

**Figure S3. Quantity and genomic location of PVs from WBS in lymphoid malignancies.**
A) The bar plot shows the number of independent 1000bp regions across the genome that contain PVs for DLBCL, FL, BL, and CLL. B-D) These plots show the frequency of PVs for multiple lymphoid malignancies with relationships to specific genetic loci, including B) *BCL2*, C) *MYC*, and D) *ID3*. The location of the transcript for a given gene is shown below the plot. E) Similar to B-D), these plots show the frequency of PVs across lymphoma subtypes. Here, we show the @*IGH* locus, consisting of *IGHV*, *IGHD*, and *IGHJ* parts, for ABC and GCB subtype DLBCLs. (DLBCL, diffuse large B-cell lymphoma; FL, follicular lymphoma; BL, Burkitt lymphoma, CLL, chronic lymphocytic leukemia)

**Figure S4. Performance of PhasE-Seq for recovery of PVs across lymphomas.**
A) This univariate scatter plot shows the fraction of all PVs across the genome recovered by our previously reported lymphoma CAPP-Seq panel[6] (left) compared to PhasE-Seq (right). B-D) These panels show the improvement in recovery of PVs by PhasE-Seq compared to CAPP-Seq in 16 patients sequenced by both assays. This includes improvement in B) two SNVs in phase (i.e., 2x or 'doublet PVs'), C) three SNVs in phase (3x or 'triplet PVs') and D) four SNVs in phase (i.e., 4x or 'quadruplet PVs'). E-I) These panels show the number of SNVs and PVs identified for patients with different types of lymphomas. These panels show the number of E) SNVs, F) doublet PVs, G) triplet PVs, H) quadruplet PVs, and I) all PVs. (DLBCL, diffuse large B-cell lymphoma; GCB, germinal center B-cell like DLBCL; ABC, activated B-cell like DLBCL; PMBCL, primary mediastinal B-cell lymphoma; HL, Hodgkin lymphoma).

**Figure S5. Location-specific differences in PVs between ABC-DLBCL and GCB-DLBCL**
A-Y) Similar to **Fig 2d**, these scatterplots compare the frequency of PVs by genomic location (in 50bp bins) for patients with different types of lymphomas; in this figure, the difference between ABC-DLBCL and GCB-DLBCL is shown. The red circles show the relative frequency of PVs in 50bp bins from a specific gene of interest; the other (grey) circles show the relative frequency of PVs in 50bp bins from the remainder of the PhasE-Seq sequencing panel. Only genes with a

statistically significant difference in PVs between ABC-DLBCL and GCB-DLBCL are shown (**Methods**).

**Figure S6. Location-specific differences in PVs between DLBCL and PMBCL**
A-X) Similar to **Fig 2d**, these scatterplots compare the frequency of PVs by genomic location (in 50bp bins) for patients with different types of lymphomas; in this figure, the difference between DLBCL and PMBCL is shown. The blue circles show the relative frequency of PVs in 50bp bins from a specific gene of interest; the other (grey) circles show the relative frequency of PVs in 50bp bins from the remainder of the PhasE-Seq sequencing panel. Only genes with a statistically significant difference in PVs between DLBCL and PMBCL are shown (**Methods**).

**Figure S7. Location-specific differences in PVs between DLBCL and HL**
A-NN) Similar to **Fig 2d**, these scatterplots compare the frequency of PVs by genomic location (in 50bp bins) for patients with different types of lymphomas; in this figure, the difference between DLBCL and HL is shown. The green circles show the relative frequency of PVs in 50bp bins from a specific gene of interest; the other (grey) circles show the relative frequency of PVs in 50bp bins from the remainder of the PhasE-Seq sequencing panel. Only genes with a statistically significant difference in PVs between DLBCL and HL are shown (**Methods**).

**Figure S8. Differences in PVs between lymphoma types in mutations in the *IGH* locus**
This figure shows the frequency of PVs from PhasE-Seq across the @*IGH* locus for different types of B-cell lymphomas. The bottom track (grey) shows the structure of the @*IGH* locus and gene-parts. The next (red) track shows the frequency of PVs in this genomic region from WGS data (ICGC cohort). The remainder of the tracks show the frequency of PVs from PhasE-Seq targeted sequencing data, including 1) DLBCL (red), GCB-DLBCL (orange), ABC-DLBCL (blue), PMBCL (green), and HL (purple). The regions targeted by the PhasE-Seq panel are shown at the top. Selected immunoglobulin parts with PVs enriched in specific histologies are labeled (i.e., *IGHV4-34*, S$\varepsilon$, S$\gamma$3 and S$\gamma$1).

**Figure S9. Technical aspects of PhasE-Seq by hybrid capture sequencing**
A) This plot shows the theoretical energy of binding for typical 150-mers across the genome with increasing fraction of bases mutated from the reference genome. Mutations were spread throughout the 150-mer either clustered to one end of the sequence (green), clustered in the middle of the sequence (blue), or randomly throughout the sequence (red). B) This plot shows two histograms of summary metrics of the mutation rate of 151-bp windows across the PhasE-Seq panel across all patients in this study. The blue histogram shows the maximum percent mutated in any 151-bp window for all patients in this study; the green histogram shows the 95th percentile mutation rate across all mutated 151-bp windows. C) This plot shows the percentile of mutation rate across all mutated 151-bp windows across all patients in this study. D) These heatmaps show the relative error rate (as log10(error rate)) for single SNVs (left), doublet PVs (middle), and triplet PVs (right). The error rate of single SNVs from sequencing with multiple error suppression methods is shown, including barcode deduplication, iDES, and duplex sequencing. Error rates are summarized by the type of mutation. In the case of triplet PVs, the x and y axis of the heatmap represent the first and second type of base alteration in the PV; the third alteration is averaged over all 12 possible base changes.

**Figure S10. Comparison of ctDNA quantitation by PhasE-Seq to CAPP-Seq and clinical applications**
A) A scatterplot shows the quantity of ctDNA (measured as log10(h.G.E./mL)) as measured by CAPP-Seq versus PhasE-Seq in individual samples. Samples taken prior to cycle 1 of RCHOP therapy (i.e., pretreatment), prior to cycle 2, and prior to cycle 3, are shown in independent

S31-06454.PRO

colors (blue, green, and red respectively). Undetectable levels fall on the axes. B) A scatterplot shows the log-fold change in ctDNA after 1 cycle of therapy (i.e., the Early Molecular Response or EMR) measured by CAPP-Seq or PhasE-Seq for patients receiving RCHOP therapy. Dotted lines show the previously established threshold of a 2-log reduction in ctDNA for EMR. C) A scatter plot shows the log-fold change in ctDNA after 2 cycles of therapy (i.e., the Major Molecular Response or MMR) measured by CAPP-Seq or PhasE-Seq for patients receiving RCHOP therapy. Dotted lines show the previously established threshold of a 2.5-log reduction in ctDNA for MMR. D) This plot shows a Kaplan-Meier estimate of overall survival for patients with undetectable ctDNA after 2 cycles of therapy, stratified by having detectable disease by PhasE-Seq (blue) or undetectable disease by PhasE-Seq (red).

**References**

1    Rosenthal, R., McGranahan, N., Herrero, J., Taylor, B. S. & Swanton, C. DeconstructSigs: delineating mutational processes in single tumors distinguishes DNA repair deficiencies and patterns of carcinoma evolution. *Genome Biol* **17**, 31, doi:10.1186/s13059-016-0893-4 (2016).

2    Morin, R. D. *et al.* Mutational and structural analysis of diffuse large B-cell lymphoma using whole-genome sequencing. *Blood* **122**, 1256-1265, doi:10.1182/blood-2013-02-483727 (2013).

3    Puente, X. S. *et al.* Non-coding recurrent mutations in chronic lymphocytic leukaemia. *Nature* **526**, 519-524, doi:10.1038/nature14666 (2015).

4    Qian, J. *et al.* B cell super-enhancers and regulatory clusters recruit AID tumorigenic activity. *Cell* **159**, 1524-1537, doi:10.1016/j.cell.2014.11.013 (2014).

5    Richter, J. *et al.* Recurrent mutation of the ID3 gene in Burkitt lymphoma identified by integrated genome, exome and transcriptome sequencing. *Nature genetics* **44**, 1316-1320, doi:10.1038/ng.2469 (2012).

6    Scherer, F. *et al.* Distinct biological subtypes and patterns of genome evolution in lymphoma revealed by circulating tumor DNA. *Science translational medicine* **8**, 364ra155, doi:10.1126/scitranslmed.aai8545 (2016).

7    Newman, A. M. *et al.* An ultrasensitive method for quantitating circulating tumor DNA with broad patient coverage. *Nature medicine* **20**, 548-554, doi:10.1038/nm.3519 (2014).

8    Newman, A. M. *et al.* Integrated digital error suppression for improved detection of circulating tumor DNA. *Nature biotechnology* **34**, 547-555, doi:10.1038/nbt.3520 (2016).

9    Kurtz, D. M. *et al.* Circulating Tumor DNA Measurements As Early Outcome Predictors in Diffuse Large B-Cell Lymphoma. *Journal of clinical oncology : official journal of the American Society of Clinical Oncology* **36**, 2845-2853, doi:10.1200/JCO.2018.78.5246 (2018).

10   Li, H. & Durbin, R. Fast and accurate short read alignment with Burrows-Wheeler transform. *Bioinformatics (Oxford, England)* **25**, 1754-1760, doi:10.1093/bioinformatics/btp324 (2009).

S31-06454.PRO



Figure 1

S31-06454 PRO



Figure 2

S31-06454.PRO



Figure 3

# Figure 4

Figure S1

331-86454.PRO







# Figure S1



S81-06454.PRO



Case 5:24-cv-03972-EKL    Document 104-4    Filed 12/16/24    Page 119 of 225



S31-06454.PRO



Figure S2



# Figure S3



Figure S4

# Figure S5

S31-06454 PRO



# Figure S5



# Figure S5

S31-06454.PRO





# Figure S6



# Figure 56



Case 5:24-cv-03972-EKL     Document 104-4     Filed 12/16/24     Page 128 of 225
S31-06434.PRO



# Figure 57

ISRL-06A5.3 PRO



Figure S7

S31-06454.PRO



# Figure S7

S31-06454.PRO



# Figure S7

S31-06454.PRO



# Figure S7

S31-06454.PRO

**kk**



**ll**

**mm**

**nn**





Figure S8



Figure S9

S31-06454.PRO

# Figure S10

Table A1. Probes for Capture Sequencing of B-cell Cancers

| Name | Sequence | SEQ ID No. |
|---|---|---|
| TNFRSF14_chr1:2488006-2488106 | TCTCTTGTGGCCCACAGCGCCAGCAATGGGCGTGGAGTTCTCTTGTGGAGTTCATCGTGCTAGCTGGGTCCGAGCTGCCGGTTGTGAGCCTGAGGCATG | 1 |
| TNFRSF14_chr1:2488106-2488206 | GAGCCTCCTGGAGACTGGGGGGCCTCCTCGGAGATCCACCCCAAACCGACCTCTGAGGCGGTGAGCCCCCGAGCCTCGTCCGTGTCGTCGCCA | 2 |
| TNFRSF14_chr1:2488206-2488306 | GATCCCAGTTCTGACCCACAGGGCCTCCCACAGATCTCTTCCCCATGCCCGTCTGGCCGTGGTCCGGCGACCCGAGCCCGTCGTCTGCCTGG | 3 |
| CSMD2_chr1:34404022-34404122 | CCATGTTGCTGGCTTACTTGGGCATTTCCCATGATCCACACTGCTATGTTGGTCATTTGGCATTTGGCATTCCCTA | 4 |
| CSMD2_chr1:34404122-34404222 | TGATCCCATGTTGCTGTTTACTTAGGATTTCCCATGATCCGTGCTGGCTTACTTGGGCATTTCCCATGATACCATGTTGCTGGCTTACTTGGCATT | 5 |
| NEGR1_chr1:72334891-72334991 | ATAGATTAGGAGAAGGAATTCAGATGAAATTAGTAAATGAGTTATTTAAGTCAACTAATACAAGTCCTCAAAACTTTGATTATATAGAGAGCTAAACT | 6 |
| NEGR1_chr1:72334991-72335091 | GATAAATATAGAGAAATTAGTGAAGCTATAAATTAAAACTATACTATTGGTGAAAAAATAATAGTTGTGGAAGAAGGCAAAAAATAATAAAATACAG | 7 |
| NEGR1_chr1:72335051-72335151 | AATGAATAATTTGTGAAATAGCAAAAATACTAAAATAAGCTATAAGGTTAAAAATAAATCGAATAAAAAAATGTAGGAGGAAAAAGTGATTACCTTACC | 8 |
| BCL10_chr1:85733207-85733307 | GACATGCATCAAGATTGTAACAAATGATTACAGCCATTTATAAAAGTCATCATTCTTTAAACATTTTTTGTCATCATTAAAAATTAAAAGGCAATAAAG | 9 |
| BCL10_chr1:85733307-85733407 | TGTCATTGTCGTGAAACAGTCATGTCATTAAGGGAGAAACATCCTCCTCTTCTTCCTTAGAGATCTTAGATTTGGTGGCAAAG | 10 |
| BCL10_chr1:85733407-85733507 | GAGGAGCCCTGGGTCCCAGGTGTGGAGAGTGGTAGTGAAGAAGATTTGTTCAGTTCTTCCTTACTTCTAGAACAAGGCAAAAATTCAGAAGAAGAATT | 11 |
| BCL10_chr1:85733507-85733607 | AGTAGAAAAAAAAGGGGTTGGTGTGTGCTGAGATTCTCCTTCTGAATGGTTACATGACAGTGGGATTTCAGAGAAATTAACTCATCTGATTTGAT | 12 |
| BCL10_chr1:85733607-85733707 | CTGGAGAAGGTTGTTTCGTTGCTCATCTGGAAAAGGTTCACAGACACAATGCTACATTTTAGTGCTACAATAAAATTTATTCAGATGTAAATGAAACTAAA | 13 |
| BTG2_chr1:203274697-203274797 | ACCCAGAGACCTCTACTGAGTCCGGGATGTAGGCGGCGGGGACCGCGATGGCCGAGGACGAGGATCGCCGTCCGTGGGCTTCTCTTCC | 14 |
| BTG2_chr1:203274797-203274897 | AGCTCCTGAAGGACCCGGGCGTTGTGTGAGCGAGGAGGTTTAAGCGGTCCTCGAGGAGGGCACAGTTGCAGTCCGAGGGGC | 15 |
| BTG2_chr1:203274897-203274997 | TGGCCCCACCCGGGCCCAGGTCCCAGGTGTAGTGGAAGTTGAGAGGAGCCTTTGTTTCTCCACTTCTAGAACAGGCAAATCAGAAGAAGAATT | 16 |
| BTG2_chr1:203274997-203275097 | CCTCCGACCCCGGGGCGCCGGCGTTCTCCCCGTCCTCCCCAGCCTGTGCTGGGTCCTGGTGGTTTCTGATGGGGCGGCC | 17 |
| BTG2_chr1:203275097-203275197 | CCTCCGACCCCGGGGCGCCGGCGTCTGGAAGTGCAGCCGCCCCGGGTCCCAAGCCTATGCCCTGTCCTGTCTATTAGCGGCTGTCTCCTGGAC | 18 |
| BTG2_chr1:203275197-203275297 | CCTCGAGATCTTAAGACCCGATGGATGTTGTGGCGGCCCGCGGCCCGGTCGGCCGGAGGGGTCGCAGTGCAGAGCCTTTTCACAA | 19 |
| BTG2_chr1:203275297-203275397 | TTTGGAGTCCCAGTGCGGTTCTTCCTCGCCGTGCCGGGTAGTCCACTGGTTGCTGGCTTCAAGTTGGAATTGGGCGCCCT | 20 |
| BTG2_chr1:203275397-203275497 | TGTGTTATCTTTGTTCCTTAGCCATCTGCCACATTATGTGTGGGAGGAGACCGCTAGTCTGTGACGGGTACGGGTGAGGGTTGGGA | 21 |
| BTG2_chr1:203275497-203275597 | GGTGAAGAGATAAGCAGCGACGTCGTGGGTTCTAGTGGTTAGTGTCAGTTTCTCCCAGCGTTTCTACTGTCAGTTCAGGGGATAACCATCTCG | 22 |
| BTG2_chr1:203275597-203275697 | GAAGCGACCCACAGACCCTGCCTCTCTGAGGAAAACAGATGTTTCATCAAAACACCCAGTTTCACTCCCTTAGGCACTGCTAAGGAAGGTTCTGA | 23 |
| BTG2_chr1:203275697-203275797 | CTCTCTGAAGGAGAGAGGGGAGTCCGGGAGGTTGGAAGGTGCAGGGGAAAACAGCAGTTGGCAGGTTCGGTGGAAGCGGAACGGACACTCAACTTCAAT | 24 |
| BTG2_chr1:203275797-203275897 | ACAGTGTCCACAGGGCGTCCTGGACCATGCACAGACACCTTCCTTTGGCCGTTGGGGTGGTGCAAAGCAATACACTGGCCACTAGAGAGTA | 25 |
| BTG2_chr1:203275897-203275997 | CCCTAGAGTCTTAGAATCCCCTGCCACAACGCACAACACCTCTTCCTTCTTCGTTTGGGGGGTGTCACAACACACTCAGTCACACACAACACACAC | 26 |
| ITPKB_chr1:226923791-226923891 | CTTTGAGAAGTCTTGGCGACTGTTCTTCCTGCCACTATTTGGGGGCCATTCCCCCTCCCACATTCCGGTCGTGTGTCAGAGG | 27 |
| ITPKB_chr1:226923891-226923991 | GCTGCCCCAAGCCAAGCACGTTGGGGAGCCTCCTCACTCGTCGGAGAGTCCAACGCCGCCGCCAGCCCAGTTCGGGCTCCTCA | 28 |
| ITPKB_chr1:226923991-226924091 | GGCTACGTACGGCGACGGCGCGCGTCGGGACACCTGGGCAGCGTGCGGTTGCACGCTCACAGTGGTGTCTCGCTGGTGGGGA | 29 |
| ITPKB_chr1:226924091-226924191 | CACTTCAGGTGTCCCCAGACGCGAGATATTCTTCTTCTTCCACGGGGTGTGCCAAAAGGCAATAGACCTTTCTGGGGC | 30 |
| ITPKB_chr1:226924191-226924291 | CCCTAGAGTCCTTCACTGCCCAGAAATGCCCCTGCCTTGGGTGGCTGCAGGTCTCCGCGTCCTCCCAGACGGCTCAGTG | 31 |
| ITPKB_chr1:226924291-226924391 | AGGGGAGAAGTCCTGTGGAGCTGGGTCTTGGCCTGTGGGCCATGGGTGCCCGGAAGAGTGGCACTCTTCTTCCACAGCTAGGCTG | 32 |
| ITPKB_chr1:226924391-226924491 | CTAGGCAGGTGGGGTCAGGGTAGGGGTTGTCGCCAGCCCGGGAGCTGGGCAGGGTGGGCCCCAGTGAGGGAG | 33 |
| ITPKB_chr1:226924491-226924591 | CTTAACAAAACGGGGATGGACCCTGACCCTTCAGTTGGGGTGTCGGTGGCCATGGTTGAAGCGAGTCAGGCTCCCAGACGGCTCAGTG | 34 |
| ITPKB_chr1:226924591-226924691 | GGGCCTCTTTCCTCCGGGAAGTCGGGTTGTTCTCCTCGTCTGGCCATGGTTAGCTGCTGGACAGCCCCCAGTGACCAGA | 35 |
| ITPKB_chr1:226924691-226924791 | CCCTCCAGGGGGTCATGGCTGCTGCTGGAGAAGGAGCCGGCCGCCCTGGGGGCGGCCGCGCCCTGAACCAGA | 36 |
| ITPKB_chr1:226924791-226924891 | TGCCTGGATGTCGCGCCTAAACATGCCCACTTTCTGGGTTCCACTCGCAGTCTCGCACGGGTTCACCTGGGCCTCCTCCGGC | 37 |
| ITPKB_chr1:226924891-226924991 | CCTGGCGGAGGAGAGCTGGCAGAAGAAGAGGCACCCGCCACCCCGGCCCCCAGTGAGGGAG | 38 |
| ITPKB_chr1:226924991-226925091 | TGCCACTGCCGCTGCTACTATTCAGCCTCGCGCCACGGCGCGCTCGCCAGCCCCCGGCGTCGGGGGAAGAG | 39 |
| ITPKB_chr1:226924991-226925091 | GAAAGAGGCGCCTCTCCGGGGCTGAAAACGCTGCCGGGGTCAGCACTGCCCTTCCCGGGGGCGGGGGGAGAG | 40 |

S31-06454.PRO

| # | Identifier |
|---|---|
| 41 | ITPKB_chr1:226925093-226925191 |
| 42 | ITPKB_chr1:226925191-226925291 |
| 43 | SLC1A4_chr2:65258145-65258245 |
| 44 | SLC1A4_chr2:65258245-65258345 |
| 45 | SLC1A4_chr2:65258345-65258445 |
| 46 | SPRED2_chr2:65593035-65593135 |
| 47 | SPRED2_chr2:65593135-65593235 |
| 48 | SPRED2_chr2:65593180-65593280 |
| 49 | EIF2AK3_chr2:88906681-88906781 |
| 50 | EIF2AK3_chr2:88906781-88906881 |
| 51 | IGKC_chr2:89127261-89127361 |
| 52 | IGKC_chr2:89127461-89127561 |
| 53 | IGKC_chr2:89127561-89127661 |
| 54 | IGKC_chr2:89127661-89127761 |
| 55 | IGKC_chr2:89127761-89127861 |
| 56 | IGKC_chr2:89127861-89127961 |
| 57 | IGKC_chr2:89128431-89128531 |
| 58 | IGKC_chr2:89128531-89128631 |
| 59 | IGKC_chr2:89131726-89131826 |
| 60 | IGKC_chr2:89131826-89131926 |
| 61 | IGKC_chr2:89131926-89132026 |
| 62 | IGKC_chr2:89132026-89132126 |
| 63 | IGKC_chr2:89132126-89132226 |
| 64 | IGKC_chr2:89132226-89132326 |
| 65 | IGKC_chr2:89140556-89140656 |
| 66 | IGKC_chr2:89140656-89140756 |
| 67 | IGKC_chr2:89140886-89140986 |
| 68 | IGKC_chr2:89140986-89141086 |
| 69 | IGKC_chr2:89141086-89141186 |
| 70 | IGKC_chr2:89141186-89141286 |
| 71 | IGKC_chr2:89141286-89141386 |
| 72 | IGKC_chr2:89157326-89157426 |
| 73 | IGKC_chr2:89157426-89157526 |
| 74 | IGKC_chr2:89157526-89157626 |
| 75 | IGKC_chr2:89157626-89157726 |
| 76 | IGKC_chr2:89157726-89157826 |
| 77 | IGKC_chr2:89157826-89157926 |
| 78 | IGKC_chr2:89157926-89158026 |
| 79 | IGKC_chr2:89158026-89158136 |
| 80 | IGKC_chr2:89158136-89158236 |
| 81 | IGKC_chr2:89158236-89158336 |
| 82 | IGKC_chr2:89158336-89158436 |
| 83 | IGKC_chr2:89158436-89158536 |

| | | |
|---|---|---|
| IGKC_chr2:89158536-89158636 | ACAAATCATTAAACTATTTTAGAGATTATGAAATTAAAATACTCAGATTAAAATTTTCCTATCACAGAATTAAGGTACTGGAAAATATGTTTAAGTTTTT | 84 |
| IGKJ5_chr2:89158636-89158736 | ATTAATCACATTGCTATAGGTTTAGATATTTTGTACAACTGAAATAAAATCACACACTGGCAGCTACATTTTTGAAAGTTAAAAACATGGTCACGAATAT | 85 |
| IGKJ5_chr2:89158736-89158836 | ATCTTATTTTAAAATCAGTTAATATACCTTAATGGTATTTAATGCCAAATTCAAAGTGAATTGATCAAGCCCTCAGTGGCCAGGTCATGGGTGTGATTTT | 86 |
| IGKJ5_chr2:89158836-89158936 | TACTCTGAAAGAATTACATATTTCTTTCTTTTTGGTTGAGCTTTTGTTATTTAAATACATTTGATGAGAGGATATTGAAATAATTAAATAGCACTGAAAA | 87 |
| IGKJ5_chr2:89158936-89159036 | AAAAAAAGCTTTAAATTATTTACAATCCCCTAATGGAAATTTTCACTAATGAGATATCATAATGAATGTGAATTTTATTTCTGAAATCTCTAATAAATCA | 88 |
| IGKJ5_chr2:89158941-89159041 | AAGCTTTAAATTATTTACAATCCCCTAATGGAAATTTTCACTAATGAGATATCATAATGAATGTGAATTTTATTTCTGAAATCTCTAATAAATCAGTCTT | 89 |
| IGKJ5_chr2:89159041-89159141 | CTCCCTGGTTTTCCCAGCTCAGCGCCCATTACGTTTCTGTTCTCTTTCCCTTAGTGGCATTATTTGTATCACTGTGCATCAGGAAAGCTGGCTACGGCAG | 90 |
| IGKJ5_chr2:89159141-89159241 | CATCAATCGGGCAGACACAGGGTGGCCACGGCCACTAGCGGCAAGGCGGCTGCCCCAAGAGCGCGGTGGCATGGCCACCAAAGCCACTCAATCGAGAAAG | 91 |
| IGKJ5_chr2:89159241-89159341 | ACCGCGGCTCTGTCTACAGCTCGCGGTGCCACGGCCTTCTTGGCAGAATAAAAATGTAGACAAGTAATAACAGAGGATAATGAAAGAACATACTCTTTAA | 92 |
| IGKJ5_chr2:89159341-89159441 | AATATTTCCTATTTTTTTCACAGACCCACGGTCATTAAAAAATGCAATTATTTACTTTTTTTCATTTAAACACATTTCTTTGAGATTGAGCTTTTGGGAA | 93 |
| IGKJ5_chr2:89159441-89159541 | TAACCACCTTTCCACCATTACAATAAGAGATAATTTCACGTTTAGTCTAATGTACAAATTGGATTTTTAAAAAATGAGCTCTATCTGTGAAGCCCTTATT | 94 |
| IGKJ5_chr2:89159511-89159611 | AAAATGAGCTCTATCTGTGAAGCCCTTATTCCTATAGAATGTGTCTTTTTGAGTTTATTACTTATTACAGACTCTAAAAACAACATTGCTGCTGATTTTC | 95 |
| IGKJ5_chr2:89159611-89159711 | AAGTAAGCTGCCTCTTCTACATAGCAAATAGGTACACTTCACTTTTCCCTGATTTTTCTTAGGGCGTGCTATTGATTTTTATTGTTGTCTGACAAAATAA | 96 |
| IGKJ5_chr2:89159711-89159811 | TTTATCAAACAAAAGGGAGAAAGACTAAAAAATGTATTTTTCCACTTTTCTGTATCATGCATAATCAGCAACAACCAATACAATATTTGGCAAGAGTGAA | 97 |
| IGKJ5_chr2:89159811-89159911 | CAAAAATAAATTTACTTTTGCTCCTTAGAAATACAAGGGTTCCTTTTTAGTTACACTTTTTTTTTTTACTTTGTGTCATTCAGTTTAGAGCAATTTAATC | 98 |
| IGKJ5_chr2:89159911-89160011 | TTTTTTTCTCCAAATCCATTTTTGAAGCTGAGTTTAACTTTTGCAACCCATGGCAAATCTTAAATGCCCTCATTTACCAATCTTTACCAAACTCCTATTT | 99 |
| IGKJ5_chr2:89160011-89160111 | AAGCCTCTAAAAGTCAATACTGGCCATCAGACCCAAATTTCAGAAGACAATAGTGAAAAATTACTTACGTTTAATCTCCAGTCGTGTCCCTTGGCCGAAG | 100 |
| IGKJ5_chr2:89160111-89160211 | GTGATCCACAGTGTTAACTTAATTACTTTCCCCTTAACAAAAATCTCTTTTCGCTGTTAATATCACTAACCTGACCGATGCAGAGAAAATCTTGCAATTG | 101 |
| IGKJ4_chr2:89160211-89160311 | AGATGCCTCACTTAACTGGCTAGCGCTTGGCTGTTCCTTAAGATGAACTAATTTTCTATCCCTTACTCATCTGACTTTTTGAAAGAATCTGGTACTCTTT | 102 |
| IGKJ4_chr2:89160311-89160411 | GGAATTGACCTGAGCTAATATCTCAAACACAAAAACGCTCCAAATTTAAAACCTTATAAGAAAAAGCATTAGGAAAGTGCACTTACGTTTGATCTCCACC | 103 |
| IGKJ4_chr2:89160411-89160511 | TTGGTCCCTCCGCCGAAAGTGAGCCACAGTGAGGGATCTCACCCTTTCCCCTCAACAAAAACCTCTCTTGAAGCCAATCATATGAGATAGGCTGCTTGTT | 104 |
| IGKJ4_chr2:89160511-89160611 | CAGAGAAAAATCTAGCTATTTCTTCCCCATTTCCCCCATGAATCCTATTCTCCTCTCAAACCCAATGATTCGTCTATTTGCTCAGCTTTTTAAGTTCATT | 105 |
| IGKJ3_chr2:89160611-89160711 | TTCTGGTGTCCTGCTATTTACTTCTGGGTCACCAGGTTTATTCAACCAAAATATCACAAAACTTGCACAAATGATACAATGGCACTAAAATCTCACGAAT | 106 |
| IGKJ3_chr2:89160711-89160811 | AATTGAGACAGATGTACTTACGTTTGATATCCACTTTGGTCCCAGGGCCGAAAGTGAATCACAGTGATTCGTCTTAACTTTTCCCTTTACAAAAACCTCC | 107 |
| IGKJ3_chr2:89160811-89160911 | CTGAAAGCTCAGCAAGCCTCTTTCCCCCAATGAAGTTATTTTGATTTAGAAATCTTAAAAATTAGCCACAAGCTAGCGTCCTGTGGAACAATTTCCCCTC | 108 |
| IGKJ2_chr2:89160911-89161011 | CTCTGTACCTAACCTGGGAATGAAGTTTGTTAGATCCCTGGCATCCGACTAATGAAAATCCACACAAAGGAACACAAAGTAAACTAATTAGCAACAGTGA | 109 |
| IGKJ2_chr2:89161011-89161111 | AGAATCAGTGGAAAAAAGTACTTACGTTTGATCTCCAGCTTGGTCCCCTGGCCAAAAGTGTACACACAATGGTTCCTCTTAACTTCCCTCCTATACAAAA | 110 |
| IGKJ2_chr2:89161111-89161211 | ACTCCCTTTCTGACAATTGACCAAGGCTCTGTCCAGAACATGTTATGTTCCCCAGGACATTTCTGAAGCTATTACTTAGACAAGTTATTCTCACCCAATG | 111 |
| IGKJ1_chr2:89161211-89161311 | ACTGAATCTTGCTTGCTCTTCAAAGAAAATGTGCAATCAATTCTCGAGTTTGACTACAGACTTATCTTTATCTTTTCCCTGAAGGATATCAGAGGCTGAT | 112 |
| IGKJ1_chr2:89161311-89161411 | TGCAGAGTCACCTTATAGATCACTTCATAGACACAGGGAACAGAAGACACAGACAACTGAGGAAGCAAAGTTTAAATTCTACTCACGTTTGATTTCCACC | 113 |
| IGKJ1_chr2:89161411-89161511 | TTGGTCCCTTGGCCGAACGTCCACCACAGTGAGAGCTCTCCATTGTCTTGCTGAACAAAAACCCTTCTCACCAAAGGGGAACAGAGTCCTGGGTCAGCTG | 114 |
| IGKJ1_chr2:89161926-89162026 | ATCAACTTAAGGCTCATAACTTTGAAATGCATTTTGAAATGTAGCTCCAGATGGTATACGAAACCAAAGTGAAGACTAATAGAGTAGAAAAGTAGACTTT | 115 |
| IGKJ1_chr2:89162026-89162126 | ACTTGGTTGGTTTGTCTGTTTTCACAGCACAGGAAGAGCTCAGCTCTTACTGAGCTGGACCAGGCGCATGCCATCTTTGGAGCTGCCATGGAGTCCCAGT | 116 |
| IGKJ1_chr2:89162126-89162226 | GTTCCATAGTGTTTCCATAGTAATCTCATCAACAACACTGAAGACCTTTTCAGTATTTTCTTTTGAGTCCAGCTCCATTTTTGCAGCCTTGTATCTCTCT | 117 |
| IGKJ1_chr2:89162776-89162876 | CCGCGCCCAGCCGAGTGCCTGTTTATTTTTACCTGCTTTCAGATTCTCTTCTACCCTTCTAAATTATAAGCTGTTTGATGTTTTATTTGCCCTGTATTTG | 118 |
| IGKJ1_chr2:89162876-89162976 | GGAGGCTCCGTCCAGTATCTTTACTTAGCAAATGCTTAACAAACATTTTCAGAATAAATAAAAAAAAATACCTAATTGAAAGTCAATAATAGATCAGAGA | 119 |
| IGKJ1_chr2:89162976-89163076 | TGCTATCATAGACCAAAGACTAATACTGACTGCCACAACAGTAACTTTTACAACAGAAATCATAACTACAATTCTAAAGATTAGGGGTAGGTTTATTTGA | 120 |
| IGKJ1_chr2:89163076-89163176 | TTCTGTCACTGGCAGCTTTGCTAGTTGCCTTGAATAGCAGAATTAGCATTTGGTCTCACCAGAAGATGAGGAAGGAGAGGGATCAAGTTAGAGGTGGAGA | 121 |
| IGKJ1_chr2:89163176-89163276 | GTTAACATTGGCAAGTGAAATTTAATGTGCAAAATAGCTGACCAAGGGCATAGTCCTTTTTTAAAGGGGACACAAAGTGATTTTCTCTGCAGACATACAC | 122 |
| IGKJ1_chr2:89163276-89163376 | GCAATACCAATCATAAAGGGTGACATTTATTGAGCACTTACTAAGTGCCAGACATTGTACATGGATCATCACATTTAATTATTCCCAAGACTCTATGAAC | 123 |
| IGKJ1_chr2:89163306-89163406 | TGAGCACTTACTAAGTGCCAGACATTGTACATGGATCATCACATTTAATTATTCCCAAGACTCTATGAACTAGGAACTAATATTATCCCCTACTTTGTAG | 124 |
| IGKJ1_chr2:89163406-89163506 | GTGCAAAAACTTGAGGGCAGAGAGGTCAAGGAACTGGCTTATGGCAGTAAGTGGCAGAGCTGTGACCTAAACTCAGATCCCATGTTTTTAACTGAACTAT | 125 |
| IGKJ1_chr2:89163506-89163606 | ATGCAGATTATACTCCAGGAGTAAAGTCACTCAACGGAAGCAACAAGCGTGACAGGGAATGCTGGGATGGGGGAAGGTAAAAGGAACTCCTTAGACTGGG | 126 |

| Identifier | # |
|---|---|
| IGK1_chr2:89163606-89163706 | 127 |
| IGK1_chr2:89163706-89163806 | 128 |
| IGK1_chr2:89163806-89163906 | 129 |
| IGK1_chr2:89163861-89163961 | 130 |
| IGK1_chr2:89163961-89164061 | 131 |
| IGK1_chr2:89164061-89164161 | 132 |
| IGK1_chr2:89164161-89164261 | 133 |
| IGK1_chr2:89164261-89164361 | 134 |
| IGK1_chr2:89164361-89164461 | 135 |
| IGK1_chr2:89164461-89164561 | 136 |
| IGK1_chr2:89164561-89164661 | 137 |
| IGK1_chr2:89164661-89164761 | 138 |
| IGK1_chr2:89164761-89164861 | 139 |
| IGK1_chr2:89164866-89164966 | 140 |
| IGK1_chr2:89164966-89165066 | 141 |
| IGK1_chr2:89165066-89165166 | 142 |
| IGK1_chr2:89165166-89165266 | 143 |
| IGK1_chr2:89165291-89165391 | 144 |
| IGK1_chr2:89165391-89165491 | 145 |
| IGK1_chr2:89165491-89165591 | 146 |
| IGK1_chr2:89165591-89165691 | 147 |
| IGK4_chr2:89165591-89165691 | 148 |
| IGK4_chr2:89184966-89185066 | 149 |
| IGK4_chr2:89185066-89185166 | 150 |
| IGK4_chr2:89185166-89185266 | 151 |
| IGK4_chr2:89185196-89185296 | 152 |
| IGK4_chr2:89185296-89185396 | 153 |
| IGK4_chr2:89185396-89185496 | 154 |
| IGK4_chr2:89185496-89185596 | 155 |
| IGK4_chr2:89185596-89185696 | 156 |
| IGK4_chr2:89185696-89185796 | 157 |
| IGK5_chr2:89196226-89196326 | 158 |
| IGK5_chr2:89196326-89196426 | 159 |
| IGK5_chr2:89196426-89196526 | 160 |
| IGK5_chr2:89196851-89196951 | 161 |
| IGK5_chr2:89196951-89197051 | 162 |
| IGK5_chr2:89197051-89197151 | 163 |
| IGK5_chr2:89197151-89197251 | 164 |
| IGK5_chr2:89197251-89197351 | 165 |
| IGK5_chr2:89211036-89211136 | 166 |
| IGK1_chr2:89215036-89215136 | 167 |
| IGK1_chr2:89246681-89246781 | 168 |
| IGKV1-5_chr2:89246786-89246886 | 169 |

S31-06454.PRO

| Identifier | Line |
|---|---|
| IGKV1-5_chr2:89243691-89247011 | 170 |
| IGKV1-5_chr2:89247011-89247111 | 171 |
| IGKV1-5_chr2:89247096-89247196 | 172 |
| IGKV1-5_chr2:89247196-89247296 | 173 |
| IGKV1-5_chr2:89247526-89247626 | 174 |
| IGKV1-5_chr2:89247626-89247726 | 175 |
| IGKV1-5_chr2:89247641-89247741 | 176 |
| IGKV1-5_chr2:89247831-89247931 | 177 |
| IGKV1-5_chr2:89247931-89248031 | 178 |
| IGKV1-8_chr2:89291906-89292006 | 179 |
| IGKV1-8_chr2:89292131-89292231 | 180 |
| IGKV3-20_chr2:89442291-89442391 | 181 |
| IGKV3-20_chr2:89442391-89442491 | 182 |
| IGKV3-20_chr2:89442491-89442591 | 183 |
| IGKV3-20_chr2:89442591-89442691 | 184 |
| IGKV3-20_chr2:89442716-89442816 | 185 |
| IGKV3-20_chr2:89442816-89442916 | 186 |
| IGKV3-20_chr2:89442916-89443016 | 187 |
| IGKV3-20_chr2:89443016-89443116 | 188 |
| IGKV3-20_chr2:89443116-89443216 | 189 |
| IGKV3-20_chr2:89443216-89443316 | 190 |
| IGKV2-30_chr2:89544656-89544756 | 191 |
| IGKV2-30_chr2:89544756-89544856 | 192 |
| IGKV2-30_chr2:89544856-89544956 | 193 |
| DUSP2_chr2:96810164-96810264 | 194 |
| DUSP2_chr2:96810264-96810364 | 195 |
| DUSP2_chr2:96810364-96810464 | 196 |
| AF3_chr2:100758483-100758583 | 197 |
| AF3_chr2:100758583-100758683 | 198 |
| DDX18_chr2:117951019-117952019 | 199 |
| DDX18_chr2:117952019-117952019 | 200 |
| CXCR4_chr2:136874615-136874715 | 201 |
| CXCR4_chr2:136874715-136874615 | 202 |
| CXCR4_chr2:136874515-136874615 | 203 |
| CXCR4_chr2:136874715-136874815 | 204 |
| CXCR4_chr2:136874815-136874915 | 205 |
| CXCR4_chr2:136874920-136875020 | 206 |
| CXCR4_chr2:136875020-136875120 | 207 |
| CXCR4_chr2:136875120-136875220 | 208 |
| CXCR4_chr2:136875220-136875320 | 209 |
| CXCR4_chr2:136875320-136875420 | 210 |
| CXCR4_chr2:136875420-136875520 | 211 |
| CXCR4_chr2:136875520-136875620 | 212 |
| CXCR4_chr2:136875620-136875720 | 212 |

| ID | Sequence | # |
|---|---|---|
| RFTN1_chr3:16419204-16419304 | CCCATTGCTGACATACTTCCCTCGAGAGTGGGTCTTCATCGACACTCCAAGGGGTTTGCTCTCCGGGTCGAGCTACCACCCCCTGTGGTGGAA | 213 |
| RFTN1_chr3:16419304-16419404 | AGTTCTCCACCATCTCCCTCTCCGGAGGTGAGCTGGGCTGCTTGGGAGCCGTCCCTCTGGGGCCACTCCCCTCTGGGGCGTGGGCTTTGGTTTCTCC | 214 |
| RFTN1_chr3:16419404-16419504 | CAGCCGGAGCAGTGCAGACATCCCCGGTTCTCATTCCTCCAGTGAGCGGTGATCCCCACGTGCCGTTTTTGCATCTCTGGCATCTCCGGTGCT | 215 |
| EIF4E3_chr3:71551101-71551201 | ATTTGCAGGTTATCTCGGAGGTTAGGGAGCACAGAAGGGTTGGGGAGCGTGAGCGTCATCAGAGAGGAGGGTCATCAGCAAGGCAGCAGGA | 216 |
| EIF4E3_chr3:71551201-71551301 | AGAGTCCCCCAGAAGATCCCCGGCCAATCCCAGTTTGGGACGTTGCTCTTTAAGATACTATGGGGAACTCAGGAAATACCTTCCACTCAT | 217 |
| EIF4E3_chr3:71551301-71551401 | GATTCAATTAAATGGCAGAAAAACAAAACTTCCGTTCCCAGCCGAACTGGGTCTAGCTAACTGACACACTAGCACAAGGCAGGCCCCTGCTAGC | 218 |
| EIF4E3_chr3:71551401-71551501 | AGGGCAAGTGGCGGCCGGGTCCCCAAGGCCGGGGAAGGGTCCTCGAAGGGTCAAGTGAACAGAGGAGAGCTGGCATCCTGGGGTTCTT | 219 |
| KLHL6_chr3:183272308-183272408 | ATGAGATCACCAGTTTATCGTAACTAGAGGCCTCCCATCTAAAAGCATCTTGTAACGTGCTTTCCTTATCTGGCCCCACTGCTACACACAAGAAGCCC | 220 |
| KLHL6_chr3:183272408-183272508 | TAATTTGTAACAGTCATTTGACAACTCCAGAAGGGGCACATCCCTTTTCTCATGTCTGTTGATTACAAAGACAACATTATTGTTTCCAACACCAG | 221 |
| KLHL6_chr3:183272508-183272608 | TCAGACCAAGGGGGAAAAAGTCCCCAGTAATTTTCATCCTTTGGAAAAGGAGAAATACACAAAGATGTTGCTAGATAGAAGATGTAAGCATTG | 222 |
| KLHL6_chr3:183273063-183273163 | AACTGTTCAAGATTGGGTCTCACTACTAACACACCTTTCTTTGGGAAGTGCACCCAATTGACTCTGGTCCTAGGGGATGTGACCTGAAATAGTTGCTG | 223 |
| KLHL6_chr3:183273163-183273263 | GCTGGGGGAGCCAACCACGCGGGTGGGCAGGAGGAAGATTCCTGGTGCGGAGGAGGAGGGGTGAGGGGCATGAGAGAGGGGTTCCAGGCCAT | 224 |
| KLHL6_chr3:183273263-183273363 | TCTGAGAGATTAAGGAGAGATCCCGGGTCCCAAATTTGACCTTTTCCGACTCATTAAGATCGCAGAACTCTCTTTTCTGGAGAAGGGTCATCTGAGA | 225 |
| KLHL6_chr3:183273363-183273463 | AGGTGCAGGGGGCCTCTCCAAACTTCTTCTGGACAAAAGCCTTTCTCCGACCTAAAGATCGGACTGAGGCAGTGAGGAGGCCCCAAG | 226 |
| STGGA11_chr3:186714604-186714704 | CCTTCCTTTGGGCCACTACATACGTGTCCCCGGTTTGTTCCCCCTTTCTTCGGGTGGCTGCACATGGTCTGTCTCACACTG | 227 |
| STGGA11_chr3:186714704-186714804 | TGCTTGGGCTTGTTTGGACCCAGCATCTCCACTTGAGCTTGTCATGGACACACTTGGTCTGTGTGGGTCTTGTCTGCACACTG | 228 |
| STGGA11_chr3:186714804-186714904 | AATATATATGGGGAGGCATGATGAATTATCAGAAGGAGGAAAATGTATTCTTGGGGAGAAAATGTATTTAGAGACATGGAAAAAGTAAGTAAT | 229 |
| STGGA11_chr3:186714904-186715004 | CTATAGAAGGGGCATTTGTGAAGTGGGGTGATTTTGGATGGGGAGACCCTGCGGGAATAGCTATCTTCTGCTACTCTTATAGTCC | 230 |
| STGGA11_chr3:186782529-186782629 | CTATCATTGGGCTTTCCTTTACCTTGAATTTCTCAAGATAACTGAAAGAGCGTATTCAGTAGGGTGCCCCAGAGCAGTGGGGCTACTT | 231 |
| STGGA11_chr3:186782629-186782729 | GTGTGGATTAGTAAACGGGGTCCCCACCCCAGTCCAAGGAGAGAGGTCCTCATCAGGGATGGGTAGGGAGAGAGGTTGCTCTGC | 232 |
| STGGA11_chr3:186782729-186782829 | GCGGTGCCTGCTTGTTCTTTTTTTGCTCAAGGAGAGAGGTCCTCGAGACAGACATCTCTTTTTTTTTTTTTTGTGCTAGAGATTCTG | 233 |
| STGGA11_chr3:186782829-186782929 | CTCTGTACCCTGGGAGGGCTGAGAGAGAGAGGGCTCTGGGGAAGCTTTTGTGCTAGCTGGGAGGGAACCTACTT | 234 |
| STGGA11_chr3:186783389-186783489 | CTCATATGCCTATGGGACAGTCACTGACTGGACTGAAGAGACAGGGCTATCTTGAATAATAGTTGATGCCATTTG | 235 |
| STGGA11_chr3:186783489-186783589 | TAAATATATATATCAGTCCTTAGGTTGATCTCTCTTCATTGATCTCCTGGTATGGGGATGGGGCTGGGACCACCACCATTTTAC | 236 |
| STGGA11_chr3:186783589-186783689 | TTCAGAACTCAGGTCCCAGAGTTTAAGTTGCTCACAGAGAGTTTGGTAGAGGTTTGTTCAGGTTTGCCACAGACTTTA | 237 |
| STGGA11_chr3:186783689-186783789 | AATCACCAAAGCTTCTGGAAGCTCCACTTTTCTTCAAGATACTGAAAGAGACGTATCTGTATGGGGTTGGGAGTGGGGCGGAGATT | 238 |
| STGGA11_chr3:186783789-186783889 | TCCATCAACAAGGGCTCAAAGGCGGAGCGGATTTGATGATTTGATGGAACCCTGCGGATACATTATATATATGGAACTAAAATTT | 239 |
| STGGA11_chr3:186783889-186783989 | AATCATGGTCGAATCATGGTTTCTTGATTCTGGGCAGGAGAGCAGGGGTCTCAGTCACTAGTTCTCCTGGTCAGAAAGGATGCCTTCAGG | 240 |
| STGGA11_chr3:186784089-186784189 | CTGTGTCTTCACATGGCTTTTTCCTGTCCGGGTGGTGGAAAGAGAGAGGTCTCGGGTCTTTTCTTCTGTTGATAAGGACACTGGATTAGGGCCC | 241 |
| STGGA11_chr3:186784189-186784289 | CTCGGAGCTTAGGGTCTTGTTGTTTTTGAGGTTTGTTGTAGGAACAGGGGCCATTGGATTAGGGCCC | 242 |
| STGGA11_chr3:186784289-186784389 | CACCTTTTCCACATCCTCCCCACCACCCCTTGTATTATGCCCTGGGCACAGCAGGGGGCGTGGGGTGCGGTGGC | 243 |
| BCL6_chr3:187460134-187460234 | CTCAGAGTCAGCAAAGCAGCACAAAGGCGGTCTTTTTCATTTTTTTTT | 244 |
| BCL6_chr3:187460234-187460334 | CCTTCCAAAGTGAAAAGAAGAGGGCAATTTGGTTGATTTTCTTTTATGAAACGACATCTAGGCCTT | 245 |
| BCL6_chr3:187460334-187460434 | ACTGTCACTCATCAAACTAGCCAATTCCACTTCGGCCTCTAGTATTGGAAAGTCTTCCAATAGGATTGGTTTCTATTTATAAGCTTG | 246 |
| BCL6_chr3:187460434-187460534 | GGGGGGCGGGGGGGGGGGGGAGGGGATGGAGAGAGAGAGGGTGCCATCTACAGCAGTGTTGTCAGTGCATTAGGAGTAAGGGGAATGCC | 247 |
| BCL6_chr3:187460824-187460924 | TATTTATTAAAACCACCACACTTGTCACAGAGGTTCTGTAGGAAGGGGAAACTGGCAGTCTGCTGCCCTGCAGCCAAACTGTATTTC | 248 |
| BCL6_chr3:187460924-187461024 | TAAACAGCCCTTTCCCTGGTTCCCTCTTCTCCCCCCATTTTAAAATCCAGACTGTAAAAAAAACATCTACTGACACTACTTTACTTTAAAAAA | 249 |
| BCL6_chr3:187461024-187461124 | GAAGAGAAAAAGTTAGGAGATTCCTCTTCTGTAAAACATAAATCACAGGTTGGGGTGTGTGTGGGTGGGG | 250 |
| BCL6_chr3:187461124-187461224 | GGGGGGGGGGGGGGGGGGGAGTGGAGATTGGCTCTTCAGAGGTGGGACCCGTGTGACACTGTTCAGCACCTGGTTGGGGTCATT | 251 |
| BCL6_chr3:187461224-187461324 | TATCTGCTCAACTGTCAGGAGACCCCCCCACCACCAACACCATCGTAGAGGGGAACACAGAGGGTCTTTTTTCATTTTTT | 252 |
| BCL6_chr3:187461319-187461419 | CCCCCCAAAACCCACCCCTCTTTAAAACTGGTTTGTGGTTGTTTTGGTGTTTAAAACTCATTTATTTGCACCACTTCCCATAA | 253 |
| BCL6_chr3:187461454-187461554 | CAAGACATTTACCACGGTCACTACACCCGGCAGGGGGGGGCCCCCTAGTCTCTGCTGCCCCCACCCCTTCCCCCACGGGGAGCTCAGCCGA | 254 |
| BCL6_chr3:187461554-187461654 | TTTCTGAGGCTCCAACTCACCACTCCCTCCCCGGGGCGGCGGCGGCGGGCTTCCCCCATTCTTACTCCTCTGGAGGAGAGCACCAGGTTGCAAATCCA | 255 |

BCL6_chr3:187461654-187461754 ... 256
BCL6_chr3:187461754-187461854 ... 257
BCL6_chr3:187461854-187461954 ... 258
BCL6_chr3:187461924-187462024 ... 259
BCL6_chr3:187462024-187462124 ... 260
BCL6_chr3:187462124-187462224 ... 261
BCL6_chr3:187462224-187462324 ... 262
BCL6_chr3:187462324-187462424 ... 263
BCL6_chr3:187462374-187462474 ... 264
BCL6_chr3:187462474-187462574 ... 265
BCL6_chr3:187462574-187462674 ... 266
BCL6_chr3:187462674-187462774 ... 267
BCL6_chr3:187462774-187462874 ... 268
BCL6_chr3:187462874-187462974 ... 269
BCL6_chr3:187462924-187463024 ... 270
BCL6_chr3:187463004-187463104 ... 271
BCL6_chr3:187463104-187463204 ... 272
BCL6_chr3:187463204-187463304 ... 273
BCL6_chr3:187463404-187463504 ... 274
BCL6_chr3:187463504-187463604 ... 275
BCL6_chr3:187463604-187463704 ... 276
BCL6_chr3:187463709-187463809 ... 277
BCL6_chr3:187463794-187463894 ... 278
BCL6_chr3:187463894-187463994 ... 279
BCL6_chr3:187463994-187464094 ... 280
BCL6_chr3:187464094-187464194 ... 281
BCL6_chr3:187619334-187619434 ... 282
BCL6_chr3:187619434-187619534 ... 283
BCL6_chr3:187619534-187619634 ... 284
BCL6_chr3:187619634-187619734 ... 285
BCL6_chr3:187660817-187660917 ... 286
BCL6_chr3:187660917-187661017 ... 287
BCL6_chr3:187661017-187661117 ... 288
BCL6_chr3:187661117-187661217 ... 289
BCL6_chr3:187661217-187661317 ... 290
BCL6_chr3:187661317-187661417 ... 291
AC022498.1_chr3:187957432-187957532 ... 292
AC022498.1_chr3:187957512-187957612 ... 293
AC022498.1_chr3:187957612-187957712 ... 294
AC022498.1_chr3:187957712-187957812 ... 295
AC022498.1_chr3:187957767-187957867 ... 296
AC022498.1_chr3:187957867-187957967 ... 297
AC022498.1_chr3:187957967-187958067 ... 298

This page consists of a dense genomic sequence listing. Each row contains a sequence identifier (left), a long DNA base sequence (center), and a line number (right, ranging from 341 at the bottom to 299 at the top). The identifiers include entries such as:

AC024398.1_chr3:187958067-187958
AC024398.1_chr3:187958282-187958
AC024398.1_chr3:187958382-187958
AC024398.1_chr3:187958482-187958
AC024398.1_chr3:187958582-187958
AC024398.1_chr3:187958787-187958
AC024398.1_chr3:187958887-187958
AC024398.1_chr3:187959087-187959
AC024398.1_chr3:187959462-187959
AC024398.1_chr3:187959562-187959
AC024398.1_chr3:187959662-187959
LPP_chr3:188299217-188299317
LPP_chr3:188299317-188299417
LPP_chr3:188299417-188299517
LPP_chr3:188299517-188299617
LPP_chr3:188471412-188471512
LPP_chr3:188471512-188471612
LPP_chr3:188471557-188471657
LPP_chr3:188471667-188471767
LPP_chr3:188471767-188471867
LPP_chr3:188471867-188471967
N4BP2_chr3:188810-188910
N4BP2_chr3:189810-189910
N4BP2_chr3:189910-190010
N4BP2_chr3:190010-190110
N4BP2_chr3:190110-190210
N4BP2_chr3:190210-190310
N4BP2_chr3:190310-190410
N4BP2_chr3:190410-190510
N4BP2_chr3:190510-190610
N4BP2_chr3:190610-190710
N4BP2_chr3:190710-190810
N4BP2_chr3:190810-190910
N4BP2_chr3:190910-191010
RHOH_chr4:20200505-20200605
RHOH_chr4:20200605-20200705
RHOH_chr4:20200705-20200805
RHOH_chr4:20200805-20200905
RHOH_chr4:20200730-20200830
RHOH_chr4:20200830-20200930
RHOH_chr4:20200930-20201030

RHOH_chr4:40201030-40201130 — TTTTGGAGCACCAAATATGGACAGAAGGACACAGGGGTTTGGGTGTTTTTCTAGTGGAGAATACATATGAAAGAGAGAGAAAAAACAAACTTGGAAAACCGCTATTTTAA 342
RHOH_chr4:40201130-40201230 — GCCATTTGGTAACAGTTTCTCTAGCTTATGAGATGAGAGAGTCTTCCAGTATCCGCTGCATTACTTGTGGGCGTCTTGGTTGCAGTCGCTCTCTGAA 343
RHOH_chr4:40201230-40201330 — CGCTTGGGGTGAATTCATTAGAGGCTGCTTTCATTAGAGAGCAGAGAGTGACCTTTCTTCTCTGCCCCAGTTTAAATAAATTATTTACTCACAATGTG 344
RHOH_chr4:40201330-40201430 — TAATTTAGTGCTAGCAAGGGAACAAGCTAAAAATCCATTCCTCTACTTAGAGGTGGGGATGATATTGGAGTCGAGTCTATTTGGGTTTGGAGTTTGGA 345
RHOH_chr4:40201430-40201530 — TCTGGGTGAAAAGCCAGGATTAAAAGACATCCTCTACTTCAGGTTATAAATATTTTTTGGATATAAAAAATGCA 346
RHOH_chr4:40201530-40201630 — AATCCACCTGGCATGTTAATTGTGCAGGGGATTCCTAATTAATATGTGTCGCAGATGACGTGAGTCACAGGGTGATAGTGTTCCTTCAGAGTCCACTGGTGT 347
PABPC4L_chr4:134727698-134727798 — ACTAGGGGGTCATCCTGTGTAATTTGAAAATAGTGTCACACGTGGTGATGAGAATCTATTTTGAGGAAATGTTGGAAATATATATGCAAATGTATG 348
PABPC4L_chr4:134727798-134727898 — ACTAGTTATATAATAATGAAAGGAGAGTATTTAAAAGATAGAATAATCATTTGAGGAATGTTAACAGAAATGATTGCTTGTTGAA 349
PABPC4L_chr4:134727898-134727998 — ATTTTATGGAGAAGAAATTCCACCTTGATCTATGTAATCCGAAAATTTAGTGTTAAAAATTGTTGATTCGTGAAAATTTATTTATTTAATTC 350
SLC38A9_chr5:54964798-54964898 — TTGGTATGAATTAGGTCAAAGAGTCAACCATTAACTGACAGAGAAGCACAGAGAATTCTGAATTGAGTGTTAACAGCATTTTTTTATAATATTATTATTC 351
SLC38A9_chr5:54964898-54964998 — TAAATGATTCTTATGAAGAAAACTAGCACCAAAGTGAAGTAGATCTTGAAAATAACTCCCAGTCTTCTCGAATTTCAAAAGACGCCACTAAATATTATTAG 352
SLC38A9_chr5:54964998-54965098 — CAAATCAATTTAGCTGAAAGCGAT... 353
ZNF608_chr5:124079827-124079927 — TTCTCTTTACCACACATAGAGTTTCCCATGAGCCCTGGGACACT... 354
ZNF608_chr5:124079927-124080027 — CAGTGGAGAGGGCTCGGCGCACCTCCAGTCGCTT... 355
ZNF608_chr5:124080027-124080127 — GAAGCAGCGGTCGTCGCCGTGCGCGTGCGCGGCCAG... 356
ZNF608_chr5:124080127-124080227 — GCTGAATTCATGCCAGTTGCCTCTCAGGGCGCCTTGGACT... 357
ZNF608_chr5:124080227-124080327 — GAGATTTTATTAGCATCCTTAGAAGTTTTACTCCTTT... 358
ZNF608_chr5:124080327-124080427 — AAATTTTTAGGCCATCAGCTAAGCTGAGCACCAGGGA... 359
ZNF608_chr5:124080427-124080527 — TTATTCATCTCAAATTTCTGTCTCCTTTCTCCAAATCAATTATT... 360
ZNF608_chr5:124080527-124080627 — TATCAACTGTATTTGAGCTGGGAATTCGTCAGCACCTT... 361
ZNF608_chr5:124080627-124080727 — TTCCTCAGGAATTTGAGCTGGGGAGTCGCAATTGGCAGT... 362
EBF1_chr5:158527642-158527742 — TCCCAGGGCTGATCGCGCGTCTCTCCGCCGTTCTGG... 363
EBF1_chr5:158527742-158527842 — CAAGTGCGGCCATCTTCGCTTTGAGGCGGGGGG... 364
EBF1_chr5:158527842-158527942 — TGGGAGGAGTGAATGGACGACACGCGGGCGTCG... 365
EBF1_chr5:158527942-158528042 — GGCCAGGAGAGGGTGCGCGCTGGGTGGGGAGAG... 366
IRF4_chr6:392760-392860 — GGCCAGGAGAGGGTGCGCGCTGGGTGGGGAGAG... 367
IRF4_chr6:392860-392960 — GTAGGAAGCTTCGGGGGGGGCGACGTCGGAAGG... 368
IRF4_chr6:392960-393060 — GGAGCAGCCTGACAGCGACGCGGGCGGCGTCGG... 369
IRF4_chr6:393090-393190 — CCCGCAGTCGCAAGCGAGCGGGGGGAGGGAGAG... 370
IRF4_chr6:393190-393290 — CCCGCAGTCGACAGAGGCGGGGGGCGCCCGGAG... 371
IRF4_chr6:393290-393390 — CATGAGCGGGGCGATGCGGGAAGCTCCCGCAGT... 372
CD83_chr6:14117992-14118092 — AAGAGCATCTTCCGCATCCCTGAAGACAGGGAAA... 373
CD83_chr6:14118092-14118192 — CCCGCGGCCACACGTCTGCAGCTGTGGCGACGAG... 374
CD83_chr6:14118192-14118292 — CCGCGCTGTCTCGCGCCTCCGCGCCCGCCGCCC... 375
CD83_chr6:14118292-14118392 — CTCCGCGACGCGCGGAGTGAAGGTGAGCGTTGGC... 376
CD83_chr6:14118392-14118492 — CAAGGTAGGTTGCTGCGATACCCACGGCGTTGGG... 377
CD83_chr6:14118492-14118592 — GGTGGGGGCGGGTGGGGGGTGGGGGTTTGGTTGA... 378
CD83_chr6:14118592-14118692 — GTTTTGCTCTCCGCGACCCTCAATCCCTTCCTGT... 379
HIST1H2BC_chr6:26123714-26123814 — GGATTAATTCTGTGAGAGCGCGTCGTGTTTGTGG... 380
HIST1H2BC_chr6:26123814-26123914 — CTTTCGGGTTAGGTTACTTGGAAGTGTTTACTTG... 381
HIST1H1E_chr6:26156749-26156849 — TCCGGCCCCGTCCGAGAGAGACTCCGGTAGAAGA... 382
HIST1H1E_chr6:26156849-26156949 — TACTAAAGCTGTTTCGCCGCCTCCAAGAGACGAG... 383
HIST1H1E_chr6:26156949-26157049 — AGCCGCATCAAGCTGGGTTCAAGAGCCTGGTGACCAAGGGCACCCTTGGTGCAGACCAAGGGAGCGCGCGGGTTCCTTCAACAGAGAAGG 384

| Label | Sequence | # |
|---|---|---|
| HIST1H1E_chr6:26156949-26157049 | CGGCCTCTGGGGAAGAGCCAAGCCTAAGGGTAAAAAGGCAGGCGGCGCGAGAAGGCCAGAGGAAGGGGACGGGGGGC | 385 |
| HIST1H1E_chr6:26157049-26157149 | GGCCACCCCCAGAGAGGCGCAGAGAGCCCCAAGAGAGGGCGAAAGGGGGGGCGCAGGCGAAA | 386 |
| HIST1H1E_chr6:26157149-26157249 | GCAGCCAAGCCAAAAAGGCGCGAGAGCCGGAAGGCCAAGAGCCAGTTAAACCCAAGGCTGCAGCTGCGGAGCGAAGGCCAGCCAAGC | 387 |
| HIST1H1E_chr6:26157249-26157349 | CAAAGAGGGGGGCACCCAAGAAAAGGTAGAAAGGTTCCTTGGCCAACCTCTTAGAAGCCCAACCACAGCACCCACCCGCTC | 388 |
| HIST1H1E_chr6:26157349-26157449 | TCAGTAAAGAGCGTTGCACATTTAGGGGGGTGGCTGGGGAAAGCGTGTAGCAGGGGGGGTCCGGGGAACAAGGGGAGAGTGGGA | 389 |
| HIST1H2BK_chr6:27114004-27114104 | CTCCTTAGCCAGACTGATTACAAAGCACTGCATTACTCAGTGTGTATAAGATCATCATCCTTAAAAGATCGCCGAGATTTAAGCCTGGATT | 390 |
| HIST1H2BK_chr6:27114104-27114204 | AGGAACACGTGTTTACAGCTCTAATATCGATAATTTAAGTGGCCTCTTAAAAGAGCCTTTGGGGTGGGCTTACTGGGCAAGTTTACTTAG | 391 |
| HIST1H2BK_chr6:27114204-27114304 | CGCTGGTGTACTTGGTGACGGCTGTTGGTGACCACTCCCGGGGTGGGGTGGTCCACTGGCAAGACCGGCGCGGTCTGGATCTTCCTGGA | 392 |
| PIM1_chr6:37138284-37138384 | CCCGGCTTCCGGCTCTTGCGGCAGTCCTTCTCCTGGGCACCGTCCTCTGGAGGTTGGGGATGCTCTTGTCTCCAAAATCAACCTGCTTGCCCAC | 393 |
| PIM1_chr6:37138384-37138484 | CCCGGGCTCCGGGCTGGCACCGCACACAGTAGTGCCGCCGTGCGCGCCGCGCAAGAGGGGGGGGGGGGGGGGGGGATC | 394 |
| PIM1_chr6:37138484-37138584 | TCCTGGGTGGGGGAGTGGCGGGCGGTCGGGGGGGGCAGGGCGGCGGGCTGGGGTTGCCCGCCTTCCCCGTTCTCCGGTCGCGGCTGAGTCGCAGTACCAGG | 395 |
| PIM1_chr6:37138584-37138684 | TGGGCCCGCTACTGGGCACCGGGGGCTTCGGCTCGGTCTACTTAGGCGATCCCGGTCTCGACAACTTGCCGGTGAACTGGGCACGGTGGAGGGC | 396 |
| PIM1_chr6:37138684-37138784 | GCGCCCGCGGTGGGGCGCGGGCGTTAGGCCCGAACGAGGGAGAGGAAGAGGGGCCGTCCGCCATCAAAGACGTGGAGAGGACC | 397 |
| PIM1_chr6:37138784-37138884 | GGATTCCGACTGGGGAGAGGAGCTGGTGAGTGCGTCCGCAGGAGCGACCCCCAGGTGAGTGGGGTGGGGGCGTCCGGCTCCAACGCGCGG | 398 |
| PIM1_chr6:37138884-37138984 | CCCCTGCCCCCTCAGCCTAATGGCACTGCAGTGAGTCGCCATGGAAGAGTGGACGTGGTCGTCGTGAAGAAGGTCATGGTCTGGAC | 399 |
| PIM1_chr6:37138984-37139084 | TGGTTCGAAGAGCCGCAACAGTTTCGTCCTGATCCTGGAAGAGGGTCTCATCAGCAAGGGAGACCCTGCAAGAGG | 400 |
| PIM1_chr6:37139084-37139184 | AGCTGGCCGCAGCTTCTTCTGCAGAGTGTCTGGAGGCGTGCGGGAACTGCGGGGCTCCACCGGCACTCAAGGACGAGAAAATCTCTTAT | 401 |
| PIM1_chr6:37139184-37139284 | CGACTCCAATCGCCGGGAGCCCAAGCTCATCGACTTGGGTCGGGGGGGGCTGTCAAGGACACGGTCTGAGCCAGGGGGA | 402 |
| PIM1_chr6:37139284-37139384 | GGGAGCTGGCCAAGGTGACTCCGCCCGGGGAGGGTCCCGGCGAGCGTGGGGCTGGCCTGGGTCTCCCTGTTGTAAAGGTCATTGGCCGCTGGCTC | 403 |
| PIM1_chr6:37139384-37139484 | GATGCTAGCCGCGGGTGGGGACAGGAGGCGCTCCCAGCGAGTAAAGCGGCGGATTTTCAGGCAGCTGGTCAACCTGTAATCGTTTCTTTATTCT | 404 |
| PIM1_chr6:37139484-37139584 | TCAAGTGGAATTAGTTCACGGGCATCATGATCCCACAAGGTTCCCACGTAAGCCGGCGGGGATTTTATCTAAAGTAATTACCCTTTTA | 405 |
| MAP3K7_chr6:91004648-91047718 | CTCTAACAGACAAAGACAAATCATTAGGCATCATCTCCGCAAGGTTCCCACTAGGCAGGAAGAGGTTTATCTAAAGTAATTACCCTTTTA | 406 |
| MAP3K7_chr6:91047718-91004818 | GTTAAATACACTCAACAGATGAAATTACAGAAGTGAGAGACTAGCACGCAAGGTGAAAACCAGGAACGCGGCGTCTTGCGCCCCGGGGG | 407 |
| MAP3K7_chr6:91004818-91004918 | CCGCGCGGGGAGACTGCGGGTCCTTCTCCGGGGGGCCCCCGGGTCCCCTCTGGTTGGGGGGGCGGGGGGGGGGGGGGGGAGAGC | 408 |
| MAP3K7_chr6:91005793-91005893 | CGGGTCTGACACGTCTGGGTCGGCGGGTCGCGGGAGCCCCGGCCTCGCAGCCCCGCCTCGACTTATTACTCTCTTCCCTTCGTGT | 409 |
| MAP3K7_chr6:91005893-91005993 | TCCAAAACACCCTTTGAGCGCACAAAATACAATGGCCTCTGGGCCGCGTAAACAGCCGGGAGGGGGGGGGGGGGGGGCGGCTC | 410 |
| MAP3K7_chr6:91005993-91006093 | AGCCCCTTTCCCGTTTCATGGGCCCTTCTTTTCTGGGAAAATGGGTAGGGCCAGGTAGCGAGAGAAGCAGAGGAGGCAGAGACAAAG | 411 |
| SGK1_chr6:134933732-134933832 | TATGAAACAGCCAGTGCTAGTCTCCTTTATACAAAACTGGTAGCCTGAAGAGGTCTCTAGGCTTACCATTCAGTGAATGCAGGGTAGGCC | 412 |
| SGK1_chr6:134933832-134933932 | AAGGCACTTGGCTATTCAGCGAGCATAGAACAGGAGCCGGGGGTGGTTCCAGGAACACGTGCAGAGAGCAGAGACAAAG | 413 |
| SGK1_chr6:134933932-134940032 | TCATTCTGGGTTGAAGAAATGGATTAAGTTTTAGCTTCGACATAACTGAGAAGAGTAATCTTATTAATCTATAACATGAC | 414 |
| SGK1_chr6:134940032-134940132 | AGGTTGAAGGAAAGCTAATTCTGGTAAGCATAGACAGGAGCCGGTGTTCCAGGAAGACAGGTCTGCAGAGAGCACTA | 415 |
| SGK1_chr6:134940132-134940232 | AGAGTTGACTTCATCCCCGCTCTCCACCATAATGTAGTCTAGGACAAGTACAATTTTGTCAGCAGTCTGGAAAGAGGCCAGCCAC | 416 |
| SGK1_chr6:134940232-134940332 | CAGGAAAGGGTGCTTAGCCAGATCTGCCTCGACATAATATGCTTCCCTAGGAAAGTACGATTTAGTGGCGATGTTCAC | 417 |
| SGK1_chr6:134940332-134940432 | GAGGACATGAAGGGAAGTGTCACAGAAAAGATCTTCAGATTTGAAGTCTCAAGAAGTGAAAGTCAGATGGTT | 418 |
| SGK1_chr6:134940432-134940552 | TAGCATGAGGATTGGAGACGAGGCCAAGGTTGATTCTGCTAGAAAAGAAAAAAGAATTCTTTTAATACCGTAGCTTCAAAGGA | 419 |
| SGK1_chr6:134940552-134940652 | AATTTCTTTTAATACCATTGACTTCACCAAAGGAGTATCTAAAGCTGTATGCCATTCACTCCATAGAAATGCTATTT | 420 |
| SGK1_chr6:134940652-134940822 | AATTCCATTAATGTAGGAAATACTAAATATATATCACTTGTATGCCGTATAATGGCACCATAGAAATGCTATTT | 421 |
| SGK1_chr6:134940822-134940967 | AGCTCAGGCTCCTGAAGTTGGGAGATCTTCAAGATGAACTTCAGGGCGACATACAAAAGCGATTTGAAGCCAGTCGGCCACTAGGGGG | 422 |
| SGK1_chr6:134940967-134945067 | CACACCAACATCAAAAAGTGAGTTCTGGCCTCTACCCGGTAATTCACTGTTTAAACTGAAAATAACCCATACATCATTAGTCAGTTAAAGAA | 423 |
| SGK1_chr6:134945067-134945167 | AATATAAAACCACCAAATAACAGAAATATAGAAGTTGTTGTCCATGAGAAGAGGCCGCCATTTATCTTACATCCCAGTTCA | 424 |
| SGK1_chr6:134945167-134945267 | CAGGAAAATCAGCAAATTAACTTAATGTTAAAGTGTCAAAATAATAGATGAGAATGAAGAAGATGTTCCAC | 425 |
| SGK1_chr6:134945267-134945367 | AATATAAACACCAATACAGAAAATAAGGATTGTTGTCTACGAAAAGAAGGCCACCATTTATCTTACATCCCAGTTCA | 426 |
| SGK1_chr6:134945367-134945567 | GGCAAATCAGCAAATTAACTTAATGTTAAAGTGTCAAAATAATAGATGAGAATGAAGAAGATGTTCGGCTTCC | 427 |
| SGK1_chr6:134945467-134945567 | CGATAAACGCGTGATGAGAATGTTACCGCTGGCAAATTCAAACTATACTAGTTTATTCCTCAAATCGGTCAAACTTACTGTTTGCCATGGATGAGAGT | 427 |

| Locus | Sequence | # |
|---|---|---|
| SGK1_chr6:134495667-134495767 | TATTGGGCAATCTTCTGAATAAAGTGTTCAGAACCCATCTCTGCTTCATGAAAAGTGTGGATGAAGGAGGAGAAAATAAAGAAACGTTTAGACGGGCTT | 428 |
| SGK1_chr6:134495767-134495867 | CATAACGTCCGGCCGCACACACTAATCTGATCCCGGGACTTTCAAAAAATTTCCACTTCGGTCTCCTGGAGGACGAAGATTCCGCACTC | 429 |
| SGK1_chr6:134495867-134495967 | ACCGATAGAAATTGCCACCATGCCCTATCCTCTGGATAATCTGAGCGTGCCCTTAGGCAGCCTTCATCCTGTATCACCCGCGGAGACAGGAAA | 430 |
| SGK1_chr6:134495967-134496067 | AGGGTGACGAGAGTCAAAGCACGGCCTGGGGTATGCTGCCACAGGCCGCGGCCTGGGCCTTATAAAAAGGACAGCCCAGTCCAGGGACGGGGAGAGTCTG | 431 |
| PLEKHG1_chr6:150954420-150954520 | AGGGTGAGGAGAGTGGACAAGAGGCTAGTTATTGCTGGCCTGTGCATCATCCGAGACTTATCCGCAGGTGAAGCTGGTGTGGGATCAGGCAGAGTCGAGAG | 432 |
| PLEKHG1_chr6:150954520-150954620 | CTTTAGCTGGGGGAGGGTTAGCCAAGAGCGTGTCATAGGAAGCTGCTTCTCTGGGGACACATAAAGTCTGGAGGCTTGGCTGCAGCTGGAGATAAAAG | 433 |
| PLEKHG1_chr6:150954620-150954720 | GGCGAGAGCTGATCCAGGGCAGCTCAGTTATTGCTGGGCTCTGTGCATCTCGAGACTTATCCGAGTCGCAGGTGAAGCTGGTGTGGGATCAGGCAGAGTC | 434 |
| PLEKHG1_chr6:150954720-150954820 | ATGCAGGGGGCCTCTGACGATGGGGGCCTTAGTCATCTCAGAGGTGGTTGCAAAGTCTGGGGGTCAGATGAAAGGAAGAGAGGGGTCAGAA | 435 |
| PLEKHG1_chr6:150954820-150954920 | ACAGTGATTCTAAAAACAATTTGGTTGAGCGAAGGAGATACTAATGCGGCCAGGGGAGGAGAGGAGGAGGCGAGCTTCTAAAGGCGGAAGCTGTTAGGAATGA | 436 |
| EZR_chr6:159238415-159238515 | AGACAAGAGGGGCACAGACGTCCTTCATCAGGTCAGCAGGGGTCCGTGCCAGGGAAACACTTCATCAAACCTGCGCTGCCGCATCTA | 437 |
| EZR_chr6:159238515-159238615 | CAATCAAGTCCATGGCTAACCTTCTGTTAGAGACAGAAATTTCGTCGCAGCAAGTTTGCTGGTTGTACAGGCGGGCCCTCATGGGCTAGTAGGA | 438 |
| EZR_chr6:159238615-159238715 | AGCGAAGCTGAAGCAAGGCAACTTCGGAAGCCAGTGTCTCCTCTCCCAAACCGCCTTTAAATTCTCCCGCAGTTGGCCGCCCTGTGGTTTGGGACCCTT | 439 |
| EZR_chr6:159238715-159238815 | AGCACGCTGAGAACTTGGGTAGTGTGGTCGGAAGCCATCTGGGGTCCTGTGGCTTTAAGAAAACTTCTAAGGTGTATTGATTACTATACCCTTTA | 440 |
| IMMP2L_chr7:110545276-110545376 | TTCCTTGTCATATGACTTCCATCCTCAGCACTACAATATTATTCATTAATGTTCAGTCTCGTGATTGCTTAGAGATTTATTAAGGAATA | 441 |
| IMMP2L_chr7:110545376-110545476 | ACATGCTAGGGATTAGGAAAGTTAACTTTTTACCATCCTTTACCATCCTTTAACAATATAGATTTCCATTAAAGAAAAAAATTAAAAGGATGAAT | 442 |
| LRRN3_chr7:110698071-110698171 | CTCTCACCTCATCACAATAGAAAGGCCTGAGCTAAACATTCCATCTTAGTATCTGTGTAATATCCAGTCCTCGTGATTGCTTAGAGATTTATTAAAGAATA | 443 |
| LRRN3_chr7:110698171-110698271 | ACTAACTTCAGCTTACCTTCTTAAGGAAAAAAAAAACAATGTTAAAAATAGACATGTATTTCAAACATACAATTCATGTTTTATGTCATTA | 444 |
| LRRN3_chr7:110737411-110737511 | CTGTTCTACTGGACATACAATATTATTCTGCAAAAGCCTAAAAATATCGCAGTTTGTTCAATATAAAAATATAATGCCTAAAATTTCCACA | 445 |
| LRRN3_chr7:110737511-110737611 | AAGGAAGTGGAGGACTTGTTTCACTGTGATAAAAGCAGGTTTGATTATATATTTTTTCAAAATTATTCAAAATAATAAAGACAATATAAGAGATAAT | 446 |
| LRRN3_chr7:110737611-110737711 | GAGGCAAATATTTAGAGGATTCACTTCTGGGGTAACATTTGTCTATATTTGTAAGGTAAATTGTTAGTTCCATAATTAGTTAAATAACATTGTC | 447 |
| LRRN3_chr7:110746681-110746781 | AAGGAGTGTGGAGGACTTATAGATAATTAGATAGCAGAAATATATAAAGTCTGCGTGTTGAAAATATAGCTCTATTTAGGATCTTCAGCAG | 448 |
| LRRN3_chr7:110746781-110746881 | TACAGATCGTTGCAGGGAAAAGTACCTGACTATACTGTATAGACTTCGTGTACCATTTAATCACCAAAAATAGGAATAAAGCCACACAAATAGATT | 449 |
| LRRN3_chr7:110746881-110746981 | TCTTTCCACTGTTCCAATTTAAAAATAATTGGAGAAAATGTGTGCTTTGTTTAGAAGAGTAAAGGAAAACATTCATTGTAGTACCATGCAGAATGAT | 450 |
| KMT2C_chr7:151943421-151943521 | CAAAAATAGAAGAATTATCATCGGATTTGGGGAATAAAAGCAGCTCAGGAAAAATACTAGGAAGGTAGGCAATAAGCCTGGAAATACTG | 451 |
| MYC_chr8:128750367-128750467 | CTTAGGGGATAGCTGTGGCAAGGGGAGAGGTTGGCAGCTGGCTTTCCAGGGCTGGGCAATGCCCCACCAAGACCACGGCAGAGGTGCA | 452 |
| MYC_chr8:128750467-128750567 | CTCCGCTTGTTGTGCCCCGCTCAGCAGCCTCCCGCGACGATGCCCCTCAACGTTAGCTTCACCAACAGGAACTATGACCTCGACTCGGTGCA | 453 |
| MYC_chr8:128750567-128750667 | GCGGTATTTCTACTGCGACGAGGAGGAGAATTTCTACCAGCAGCAGCAGCAGAGCGAGCTGCAGCCCCCTGCCCCCAGCGAGGATATCTGGAAGAAATTC | 454 |
| MYC_chr8:128750667-128750767 | GAGCTGCTGCCCACCCCGCCCCTGTCCCCTAGCCGCCGCTCCGGGCTCTGCTCGCCCTCCTACGTTGCGGTCACACCCTTCTCCCTTGGGGAGACAACG | 455 |
| MYC_chr8:128750767-128750867 | ACGGCGGTGGCGGGAGAGCTTCTCACGGCGACAGCGCTGGGAGAAGGTAGGCACAGTTTCATCCGGAGCCCCGGGGACCCCGA | 456 |
| MYC_chr8:128750867-128750967 | CGACGAGACCATCTCAATAAAAACATCATCCCGGGCAAGCAGGTATCTGGAGGGGTGGCGGTGGTCCTCCTCCCGCGGGCTCCTGGCTCCTCCAG | 457 |
| MYC_chr8:128750967-128751067 | GCTGCGGGAAAGACACCGCCCACCCCGCCGCCCCTGCCCCCACCCCGGCCCCTCGCTCCCTCTGCCACCTGGGGACCTCGGGCGGCTGCCCTCTC | 458 |
| MYC_chr8:128751067-128751167 | AGTGCATCGACCCCTCGGTGGTCTTCCCCTACCCTCTCAACGACAGCAGCTCGCCCAAGTCCTGCGCCTCGCCACCCACCAGCTCCTCTGTC | 459 |
| MYC_chr8:128751167-128751267 | GAATTCTCTGGTCTCCTCCGACTCGGAGGAGGAACAAGAGGATGAGGAAGAAATCGATGTTGTTTCTGTGGAAAAGCGGCAGGCTGACTCTTGGT | 460 |
| PAX5_chr9:37024919-37025019 | GCTCCCATCGTGTCCCACAGTTGCTCCTTGGCCAAGGGCTTGCTAACCTGGTTGTTTGGGCTTACATTGCAA | 461 |
| PAX5_chr9:37025019-37025119 | GATCAGGTTCTCCCAGAGCCAGGGTTGGAGTGCGGAGGAAGAAAAGTGTTGGATTGGGATGAAAGGAGGGCCC | 462 |
| PAX5_chr9:37025119-37025219 | ACAAAGAAAACTGAACTTGGGCTGGACAAGGGGTCCTCTGCACAGAAGTTCCCCACGCTTGGTGGATTACTCAGAAAATTGAC | 463 |
| PAX5_chr9:37025219-37025319 | CTCGCCCGGGAGAAACTTCACTCCCACGACGACGACTCAGCACTGCGTGGCAGACAGGACATG | 464 |
| PAX5_chr9:37025319-37025419 | CTGCGCCCCGGAGACTGTGCACCCCGCTGCTTCTGCCGTCTTGTTAAATAGGGGACGCTGCAGGCGGGCTAAGAATTC | 465 |
| PAX5_chr9:37025419-37025519 | GGGGGGGAGCGGGGTGGGAGAAGGCCAAGGGACACTGCGCTGCTGGAGGAAGATGTGGGGGCAGCCACGAGC | 466 |
| PAX5_chr9:37025519-37025619 | CGAGGCTGCCGGAAGCCTGTCACCTTCCTCCACGCTGGCTGGTGCAAACAAGAAGGCGCATTGTCCTCACTTGGAATTCCTTGAAATCTCCGAA | 467 |
| PAX5_chr9:37025619-37025719 | TCTAATCCGGGGTAACTCACCGTGGAGGAGCGGCTCTATCTCACAGAAGCGTGTGTGATTATGAGGCCACTCGGAGATCCGGCACGAGGC | 468 |
| PAX5_chr9:37025719-37025929 | TTTCGTTTCTTATCCTTTAAAGGGGAGAAGCCATCAGGAAGCCTGCTGTGATCAGAAGGGCTCTTGAAGGGTTCTGTATATGAAC | 469 |
| PAX5_chr9:37025929-37026029 | TGGCCGGCTCCTAAGCAGAAGCTGAACTCAGAAACCGCTACTTCCTTGATTTTCAAAGCCCCTCTCAACTCAGGAGGCCTTGGAGCCCTAGCCCC | 470 |

| Identifier | Sequence | No. |
|---|---|---|
| PAX5_chr9:37026269-37026369 | TGTGCGCCGGAGCGTTGAAAAGGCTGAGAGCTCGTCGCCAAAGCTACGCGTTTCCGCGAGAGCGGGGGATTCCCACGCGGGCGGCGCAAGTGCGT | 471 |
| PAX5_chr9:37026369-37026469 | TGTTCAGGTCCCCTGCGCTTGCACTTTGCAAAAGTTAGCTGGAGGGTCCCCAGGGTCCGGCCGCTCTTCCGGCGTTAGTACCTGACCCACGGTC | 472 |
| PAX5_chr9:37026469-37026569 | CGGCACCCCAACCCGGTCCGCGGCGAGAGTGAGAGAGCGGAGCTCGCCGCTACTTACTATGCAGGTGCAAACGGGTGTGTCTTACAGTGTATTC | 473 |
| PAX5_chr9:37026569-37026669 | CATCGGGGGGCTCCAGACTGAGGCGCGGCCACGGCCGCGCTCCCCAGGGCGCTCCCCAGGGCGCGAGGAGACCTCCCACCACGGCCCCCAGGGCGAC | 474 |
| PAX5_chr9:37026669-37026769 | TGTGCGAGCTGGGGAGTCTGGGGTCTTCGGGGTCTTCTCGAGAGCTCCTTGCTCTCCCCTGCCTCAAGGAGGACGGCGGGGGCCGGGGAAATG | 475 |
| PAX5_chr9:37026769-37026869 | GTGCTAGCGGACCCGGCTAGGAGACGGGTGCCCAACTCCGGTTGCCTTCCCCTCCCTGCCTCAAGGAGAGCATCCGGGCCCAGCCCGGGGTAGCTGC | 476 |
| PAX5_chr9:37026869-37026969 | GGGCCAAGGCGCCCGGCGCTTCGGGGGGGTATAGGGGGCCCCCTCCCGGGAAGGGCAGGAGAAGGAGCAGCTTTGAGGAGGGCCGC | 477 |
| PAX5_chr9:37026969-37027069 | GGAGACAATCGGCGCCTTGACTTCACTCAGGGGGGGAGAAGACCCGGCGCGTGTTCCGGCGCTCGATGCTTCTGAAGGTCCCTCTTCGACC | 478 |
| PAX5_chr9:37033619-37033719 | CACACGGCGCAAACAACTTTTGGCACACAAACTCATATATTTTTACATCTTTTAAAATAACATATAACTGTAATGAACACACTGAGTCCCTTATATAAACACA | 479 |
| PAX5_chr9:37033719-37033819 | ACAGTTTGAAGTGTGAGCCTGAACATGTTTGATCTAAGGTCTGGAGAGAAGATGTGTGAAAGTTGAAGCAAAATTATAGGAAAAAACGAAATTGT | 480 |
| ZCCHC7_chr9:37293169-37293269 | TCTGGATTTTGTTTCACCAAGGGACAAGTAAGCGAGGAGAACCACACACACTGGAGAGAGAGTGCAGGAAGTAGACAGAGGGAAAAATGTTTAAAGAAAAATAGTAG | 481 |
| ZCCHC7_chr9:37293269-37293369 | GATTACTGAAGAGATATAGCTTCCAGATTTCTTAGACCATCACAGTATAGATAGAAACTTTTATCACTTCCCCAGAAACCTTTTTAAAAGCT | 482 |
| ZCCHC7_chr9:37293369-37293469 | CAAGGGGCCTGCCCAGGTGAGAAGCCGGCGCAATGGCCGAGTCGACCCCCTACCGGAGCTCCTAGGGGCGTTCCCAATCACCCC | 483 |
| ZCCHC7_chr9:37371494-37371594 | GGATTTCCTGTCCTGCCTGCCCACGCTCCTTTGATCTACCTTATCACCGCCCAAGGCACCCCTCTTTATTCTGTGAAAAATTTACTCATGCTGTGGC | 484 |
| ZCCHC7_chr9:37371594-37371694 | CTGCTGGAAATGCCCTCCTACTGTTCCCAAACCCGTCTCCAGAAATTCCACGGGGAAACTCCTCTTCTGCTGCAGGAGTGTCTGTCTCTC | 485 |
| ZCCHC7_chr9:37371694-37371794 | AGCTCTGCCCCAGCCTCTGAGTACCACCTTATCCTAGGTCTGGCTTGTCATGTCCTTTAGGTTCAGCCTCCCACAGAAGGCCTGGGA | 486 |
| ZCCHC7_chr9:37371794-37371894 | AGGCAAACACTGGCCCGTCTTGGGTTCCTCAGCTGGTGAGTACTTGGGAGACCAAAGGTCACCCCAAGAAGCCCTGAGTGGCCCTCTTGAGGG | 487 |
| ZCCHC7_chr9:37384784-37384884 | TAAGCAGAGCTTTCTTTTCTTGTCAAGAGGGGTCTTCCCCCTGGCCCCAGTCACTCAGCAGAGGGTGAAACCTAAAACAAACCGCAGGTCA | 488 |
| ZCCHC7_chr9:37384884-37384984 | GGCTCCCGACCCCCTGACTGGTGTTTATGGAAGAGGACTTGGCATGAGCTGGGCAGGTGGGTAGGGCAAATGGGAAAAGTCT | 489 |
| ZCCHC7_chr9:37384984-... | GGAGACGCGTTTGAGATTTCACCAGTGGTAAGTGAACAGCCGGTTTTTGGGTAACAGCGCAGATTACTTATTTTCACAGCTCTTGACGTTTC | 490 |
| GRHPR_chr9:37407369-37407469 | CGTCAAAATTGCTGTTTCCCCAGGAACGGTGGACTCTGGTGAACATATGGTGTGGTGGACCATGTCATTTACCCAGCCTTGACCATTATT | 491 |
| GRHPR_chr9:37407469-37407569 | CAAAATCTGCTGAATTCAAAACGATCTGTTACTTCCTCGTCACCAGGTCTGAAAGAAAGGGAAGGAAGAAGATACACCTGACAAAAGAC | 492 |
| GRHPR_chr9:37407569-37407669 | TCACGGTTTCTTCTTTAGTTTATCTGAAATACAGTTTGTAGGGTGGACCATTGGTTAAAAGTTTCTTTAAGTTCAATATAGGCTTTACTA | 493 |
| FAM208B_chr10:5755066-5755166 | GAGTGAATTGGATATTTCATCTGAATATTGTTCCTGTGAAATTTTCTGGTTTAAGTTATTTGATTTGGGAGATAAAT | 494 |
| FAM208B_chr10:5755166-5755266 | CATGTAACTTAATAAACTTTGGCATCCTTGGTTTAACTGAAAATTGCTTCATTCAATATTTGAAGACTGAAATCTGTATTGTTGCCTGTACCTAAATATGGG | 495 |
| FAM208B_chr10:5755266-5755366 | GGACAGAGGGAGAGTAGACTGAGTAGAGAGGGAGGGGTGGGGGGTGCGGAGAGGAGAGTTGGGAAGGAGACTACAGAGGACCACA | 496 |
| FRMD8_chr11:65190342-65190442 | GTGGGGCAGGCTGCATGAGAAAATATCCGCAGGTCCCCAGGCAGAACAGCACAGGCTGTCCCATTACTGCCTGGTGGAGGGGAACTTGA | 497 |
| FRMD8_chr11:65190442-65190542 | CCTCTGGGAGGGCGCGCGCTTTGCATAGCTGAGCAGCCCGGTTGTCTGTGTTGGAAGGAGAAGGCAGGGAGAGGGTGGAGGAGTC | 498 |
| FRMD8_chr11:65190542-65190642 | GGGGGAGGCGCCGGAGGAAACCGCAGATAAGTTTTCTTTTTCTTGGAAGATAGAGATAGTAAATACAACTACATAAAAAATATAGCATAAGGTTTACTAA | 499 |
| SCYL1_chr11:65266552-65266642 | GATATTGCTTAGCGTTAAGTTTTAAGGTAATTTAATAGCTAAGATTTTAAGAGAAAATATGAGAACTAGGAAGTAGCATGAGGGAAGAAAAGATA | 500 |
| SCYL1_chr11:65266642-65266752 | AAAGGTTTCTTAAAACATGAGGAGAGGTTTGAGATGAAGCTTCTTCATGGGGTGAGGGGGGGTTTGGGAAGGGACTACAGGAAGGGACCACA | 501 |
| SCYL1_chr11:65266752-65266852 | TTAATACCAATAGAAGGCAATGGCTTTAGAATTAAAATGAAGGTGACTTAAAACAGCTTAAACAGGCTAAACCCCCGGA | 502 |
| SCYL1_chr11:65266852-65266952 | TGGGAGAAGTATAGAAGATAGAAAATATAAAAGCGAAAATAGGAAATTTTAAAAATGTGAGAAAATGAGGAAATATTGTGACCAATATTTTAAAAGC | 503 |
| SCYL1_chr11:65267397-65267497 | CCATCAATTAATTTCTTGGTTGTGCAGAGTTAGAAAGGTTAGAGAATGAGGGTGTTTAGGTAGACAGACCAATTTTAGGAAGAATACTTGAAG | 504 |
| SCYL1_chr11:65267497-65267597 | CTAGAAGGGGAAGGTGGTTAAAAATCACATCAAAAGGTACTGGGTGATTTAAATTTAAAAAAACTAAGGCGAAAGCTTTGAAAGAGTTGAAG | 505 |
| SCYL1_chr11:65267597-65267697 | TGGTGTAAGAGATGTGCAGGGGGCGCTCAGGCTAGAGCCGGCTGCAGACAGGGTGAGAGTCAGTGGGTGGGGCGAGTTATCCA | 506 |
| BIRC3_chr11:102188381-102188481 | ACACAGGGGAACAAAGCAGGGCTAGATAGATTTCGCATCTCAATTTCTATTCACGTTTGGAGTCGACGTGGAATTGTGAAGTTGTGACATTTTG | 507 |
| BIRC3_chr11:102188481-102188581 | ATTGGGTTGCCAGGATTATCACTGGGGCGTTTGGAGGTGCCAAATAAATTTCAGGACAGAGCTTGGGCACAAGGGAGAGTAAAACGT | 508 |
| BIRC3_chr11:102188581-102188681 | TTAATGAGCAAAATGACAGCGTATGTTTCCAACGCGGTAGGAGAACACACAGTTTTGGTTGTCTTCCTGGTGATGCAGCATGGAAACCTAGTAGTCCTCTTA | 509 |
| BIRC3_chr11:102188681-102188781 | CTCTGATCAATACCATGTGCAGAGGCATGTTACCATCAACAATAAATATAAATATGACTTTATTTGCTATTATTTATTTGTTTAAGACTTTAAAGTA | 510 |
| BIRC3_chr11:102188781-102188881 | TGGGAGAAGTATAGGAAGGCAATGCTTTGCTACTTAAAACAGTTTGGTTGTGTCTTCCTGGTGATGCAGCATGGAAACCTAGTAGTCCTCTTA | 511 |
| BIRC3_chr11:102188881-102188981 | CTGCTACCTATGTCGTAGGTTTGTCTCTGAAGACTTTACATGTATTTAATTATACTATTAAGAAGAGTAGCATAATAATCTCC | 512 |
| POU2AF1_chr11:112249311-112249414 | GGGAAAAAAGAATGACGAAAGGCAAGACAGTGGAGGCAAGTGAGGACGACACGTTCACGACGAGAGCTCCACTCCTCCGAGGGTATCCACAGGGACAGTCA | 513 |

| Identifier | SEQ ID NO |
|---|---|
| POU2AF1_chr11:1112491411-1112495 | 514 |
| POU2AF1_chr11:1112495111-1112496 | 515 |
| CXCR5_chr11:118754793-118754893 | 516 |
| CXCR5_chr11:118754893-118754993 | 517 |
| CXCR5_chr11:118754993-118755093 | 518 |
| ETS1_chr11:128391383-128391483 | 519 |
| ETS1_chr11:128391483-128391583 | 520 |
| ETS1_chr11:128391583-128391683 | 521 |
| ETS1_chr11:128391648-128391748 | 522 |
| ETS1_chr11:128391748-128391848 | 523 |
| ETS1_chr11:128391848-128391948 | 524 |
| ETS1_chr11:128391948-128392048 | 525 |
| ETS1_chr11:128392048-128392148 | 526 |
| LRMP_chr12:25205888-25205988 | 527 |
| LRMP_chr12:25205988-25206088 | 528 |
| LRMP_chr12:25206088-25206188 | 529 |
| LRMP_chr12:25206398-25206498 | 530 |
| LRMP_chr12:25206498-25206598 | 531 |
| LRMP_chr12:25206598-25206698 | 532 |
| LRMP_chr12:25206748-25206848 | 533 |
| LRMP_chr12:25206848-25206948 | 534 |
| LRMP_chr12:25207088-25207188 | 535 |
| LRMP_chr12:25207188-25207288 | 536 |
| LRMP_chr12:25207288-25207388 | 537 |
| LRMP_chr12:25207388-25207488 | 538 |
| BTG1_chr12:92537875-92537975 | 539 |
| BTG1_chr12:92537975-92538075 | 540 |
| BTG1_chr12:92538075-92538175 | 541 |
| BTG1_chr12:92538175-92538275 | 542 |
| BTG1_chr12:92538275-92538375 | 543 |
| BTG1_chr12:92538375-92538475 | 544 |
| BTG1_chr12:92538475-92538575 | 545 |
| BTG1_chr12:92538575-92538675 | 546 |
| BTG1_chr12:92538790-92538890 | 547 |
| BTG1_chr12:92538890-92538990 | 548 |
| BTG1_chr12:92538990-92539090 | 549 |
| BTG1_chr12:92539090-92539190 | 550 |
| BTG1_chr12:92539190-92539290 | 551 |
| BTG1_chr12:92539290-92539390 | 552 |
| DTX1_chr12:113495364-113495464 | 553 |
| DTX1_chr12:113495464-113495564 | 554 |
| DTX1_chr12:113495564-113495664 | 555 |
| DTX1_chr12:113495664-113495764 | 556 |

| Region | Index |
|---|---|
| DTX1_chr12:113495764-113495864 | 557 |
| DTX1_chr12:113495864-113495964 | 558 |
| DTX1_chr12:113495964-113496064 | 559 |
| DTX1_chr12:113496064-113496164 | 560 |
| DTX1_chr12:113496164-113496264 | 561 |
| DTX1_chr12:113496264-113496364 | 562 |
| DTX1_chr12:113496364-113496464 | 563 |
| DTX1_chr12:113496509-113496609 | 564 |
| DTX1_chr12:113496609-113496709 | 565 |
| DTX1_chr12:113496709-113496794 | 566 |
| DTX1_chr12:113496794-113496894 | 567 |
| DTX1_chr12:113496894-113496994 | 568 |
| DTX1_chr12:113496994-113497059 | 569 |
| DTX1_chr12:113497059-113497159 | 570 |
| DTX1_chr12:113497159-113497259 | 571 |
| DTX1_chr12:113497259-113497359 | 572 |
| DTX1_chr12:113497359-... | 573 |
| BCL7A_chr12:122458781-122458881 | 574 |
| BCL7A_chr12:122458881-122458981 | 575 |
| BCL7A_chr12:122458981-122459081 | 576 |
| BCL7A_chr12:122459081-122459181 | 577 |
| BCL7A_chr12:122459181-122459281 | 578 |
| BCL7A_chr12:122459281-122459381 | 579 |
| BCL7A_chr12:122459381-122459481 | 580 |
| BCL7A_chr12:122459481-122459581 | 581 |
| BCL7A_chr12:122459581-... | 582 |
| BCL7A_chr12:122460811-122460911 | 583 |
| BCL7A_chr12:122460911-122461011 | 584 |
| BCL7A_chr12:122461011-122461111 | 585 |
| BCL7A_chr12:122461111-122461211 | 586 |
| BCL7A_chr12:122461211-122461316 | 587 |
| BCL7A_chr12:122461316-122461416 | 588 |
| BCL7A_chr12:122461416-122461516 | 589 |
| BCL7A_chr12:122461516-122461616 | 590 |
| BCL7A_chr12:122461616-122461716 | 591 |
| BCL7A_chr12:122461716-122461816 | 592 |
| BCL7A_chr12:122461816-122461916 | 593 |
| BCL7A_chr12:122461916-122462001 | 594 |
| BCL7A_chr12:122462001-122462101 | 595 |
| BCL7A_chr12:122462101-122462201 | 596 |
| BCL7A_chr12:122462201-122462301 | 597 |
| BCL7A_chr12:122462301-... | 598 |
| KIAA0226L_chr13:46959265-46959365 | 599 |

| Identifier | No. |
|---|---|
| KIAA0226L_chr13:46959365-46959465 | 600 |
| KIAA0226L_chr13:46961680-46961781 | 601 |
| KIAA0226L_chr13:46961780-46961881 | 602 |
| KIAA0226L_chr13:46961880-46961981 | 603 |
| KIAA0226L_chr13:46961980-46962081 | 604 |
| ATP11A_chr13:113516229-113516325 | 605 |
| ATP11A_chr13:113516329-113516425 | 606 |
| ATP11A_chr13:113516429-113516521 | 607 |
| SYNE2_chr14:64330252-64330352 | 608 |
| SYNE2_chr14:64330352-64330452 | 609 |
| SYNE2_chr14:64330452-64330552 | 610 |
| ZPF36L1_chr14:69258238-69258338 | 611 |
| ZPF36L1_chr14:69258338-69258438 | 612 |
| ZPF36L1_chr14:69258438-69258538 | 613 |
| ZPF36L1_chr14:69258538-69258638 | 614 |
| ZPF36L1_chr14:69258638-69258738 | 615 |
| ZPF36L1_chr14:69258738-69258838 | 616 |
| ZPF36L1_chr14:69258838-69258938 | 617 |
| ZPF36L1_chr14:69258938-69259038 | 618 |
| ZPF36L1_chr14:69259038-69259138 | 619 |
| ZPF36L1_chr14:69259138-69259238 | 620 |
| ZPF36L1_chr14:69259238-69259338 | 621 |
| ZPF36L1_chr14:69259338-69259438 | 622 |
| ZPF36L1_chr14:69259438-69259538 | 623 |
| ZPF36L1_chr14:69259538-69259638 | 624 |
| ZPF36L1_chr14:69259638-69259738 | 625 |
| FLRT2_chr14:84420586-84420686 | 626 |
| FLRT2_chr14:84420686-84420786 | 627 |
| FLRT2_chr14:84420786-84420886 | 628 |
| TCL1A_chr14:96179592-96179692 | 629 |
| TCL1A_chr14:96179692-96179792 | 630 |
| TCL1A_chr14:96179792-96179892 | 631 |
| TCL1A_chr14:96179892-96179992 | 632 |
| TCL1A_chr14:96179992-96180092 | 633 |
| TCL1A_chr14:96180092-96180192 | 634 |
| TCL1A_chr14:96180192-96180292 | 635 |
| TCL1A_chr14:96180292-96180392 | 636 |
| GHA2_chr14:106048955-106049055 | 637 |
| IGHE_chr14:106068705-106068805 | 638 |
| IGHE_chr14:106068805-106068905 | 639 |
| IGHE_chr14:106068905-106069005 | 640 |
| IGHE_chr14:106069045-106069145 | 641 |
| IGHE_chr14:106069145-106069245 | 642 |

| Identifier | Seq | No. |
|---|---|---|
| IGHE_ch14.106069245-106069345 | TACAGTTGCCCAGTCTTAGTTCAGCCCAGTTCAGGCTGCCCAGGCCAGCTCATATACAGCCCATTCTCAGCTGAACC | 643 |
| IGHE_ch14.106069345-106069445 | AGTTTGACCCAGTCTAACCCAACCCCGTCTATGGGAGGTGGTGGGGCAGGCAGATTCCCAGCCC | 644 |
| IGHE_ch14.106069445-106069545 | CTGTCCTAGGGGTGCGCAGGAGTTGACACCGAGTCTGGGGCCAGCCGGTGCTGACCCCAGGCCACAAGATTCCCAGCCC | 645 |
| IGHE_ch14.106071060-106071160 | TCTAGCTTCCTGTGTCCCATCAGAGGGATGCCTAGAGTCACGAAGAAGCTTGGTGATCGTGTAGAGGTGCAGAGAGTCCCC | 646 |
| IGHE_ch14.106071190-106071290 | CACCTGCTGTCCTTGGTCCTGGTCCCTGGTGAGAGAGGGCCCTACGGCGCACCTCTGCTGCAGGACTCGGACAGGCCCT | 647 |
| IGHG4_ch14.106095335-106095435 | GAGCTCAGGTCGGTCGTGCCCATCATCCCAGAGCGGTTCTGGCCATACCCGTCATGTTCTCCTTGTCCTGGAGGCC | 648 |
| IGHG4_ch14.106095480-106095580 | TGAGCATGAGTGGGGGCGGCGAGGCCTGGGTGAGGAGACAGATGGGGGTGCGCACACCGGGGTGCTGTGTCCAGGC | 649 |
| IGHG2_ch14.106110675-106110775 | AGGAGGGCTGAGCGTGGCTTCAGAGAACACCTCCTTGCTGCAGACACCTCTGTTGTGCACCACTGTTGGTTGCATGAC | 650 |
| IGHG2_ch14.106110775-106110875 | ACCAACTGTTCTTGTCACCTTGGTGTTGCTGGGCTTGTGATCTACGTTGCAGTGTAGGCTGCGAAGTTGCTGGAGTAC | 651 |
| IGHG2_ch14.106110875-106110930 | GGACTGTAGGACAGCCGGAGAAGGTGTGCAGCGGGCTGAGTCAGGAGGCTTGGGAAGGAGTAGTCCTTGACCAGGGAG | 652 |
| IGHG2_ch14.106110930-106111050 | TGCTACACTGCCTGCACCGTACGGTCCACTTCCATTGTTGTGTCAGCCACATTCTGCTTGGGGGCGTTCAGAAGG | 653 |
| IGHG2_ch14.106111050-106112435 | CCTTGCTGTTAGGGTCGGTCTGGGGCGGGCAGCCCTGGTCCGTGGGAGCACAGTTGGTCTGGGTGCTGAGAAGCTGAGG | 654 |
| IGHG2_ch14.106112435-106112535 | GCATCTGGCCCTGCTTTCGCCTCCATCCCGAGCTCAGTGCTGGGCTGGGGCCTCTGTGGCTTCCTGCCACAGAGAGTCGCG | 655 |
| IGHG2_ch14.106112535-106112635 | CTGCACTTCACCAGCCCTCAGTGTCGTCTGCAGAACTAGCAGCTCATGGAGCTGGTGATGTCCTCCTCCCGTGCTCACCT | 656 |
| IGHG2_ch14.106112635-106112735 | TCTGCCGTCCTTGGTCGTGGTGCTGCTCCTTCTCGGTCCCACACGGGCTGCTCCAACCGGGCCTGCTCAGGTGCTACCT | 657 |
| IGHG2_ch14.106112735-106112835 | GTGTTTGCTGTTGGCCTGAGCTCAATGGTGTGCCCTGCTCTCCCTGGTGCTGCTTCCCACACACGGGCTGCTGATTCCCCTGAGGCT | 658 |
| IGHG2_ch14.106112835-106112935 | AAGGCTCAGTCCTCGCTCACTCTTGTAGTGTCTCCTCTTCTGCTTGTCCCTGAGCTCCAGTGCTCTGTCTTCACCTG | 659 |
| IGHG2_ch14.106112935-106113035 | AGGGTGCTGCCTCGGTGCTCCGGTGGCTGAGCTCCAGGGGGTGGTCCCCTGCTCTCCTACCTGTGGCTGCTCCTGCTGAAGG | 660 |
| IGHG2_ch14.106113020-106113120 | GCACTGCGTGTCGTCTCCTCCATCCCCAACTCCTTCTCGTCCCAGTGGGAGGTCCACAGAGGACGCTGCA | 661 |
| IGHG2_ch14.106113120-106113220 | CCCAGAGTGCCCCTGCTCAGTCTCCTCCGCCACAGCGGTGCTCCCTGCTCCTGAGGCTCCACGCCTGCTCACCT | 662 |
| IGHG2_ch14.106113220-106113320 | CACTCCCACTAGCCATGCTCAGTCTTGATGCTCTGTCCTGGTCCCTGAGCTGCAGAGTGTCCCTGCTCCACCAGCCCTGCTC | 663 |
| IGHG2_ch14.106113320-106113420 | ACCTGAGGACACGTGTCAGGCTGCTGGGCCTGTGGCTCCCTCCCTGAGCTGCAGGTTCTCCCTGCTTGTCACTTGG | 664 |
| IGHG2_ch14.106113420-106113520 | TCTGCCCGTGCGTGCTGAGCTCCAGGAGGTGCTCCTTCTCCGCCCACTGTGCGTCGGTCGGTCGTCACCTGAGTGC | 665 |
| IGHG2_ch14.106113450-106113550 | GCCCCTGCTCCTTCTCTGCCCACCTGTGGCTGCTGGTCCTGTAGCTCAAGTCCAATGCCTGCCCCGTCTCACTCTGCCCTCC | 666 |
| IGHG2_ch14.106113550-106113650 | CTCAACGGGGAGCAAGTGTACTCAGGTAGCTGTTCCCCCCGTCCTGTCCGGAGGCCTTGGGGCTGTTTTTGTTGGGCTGG | 667 |
| IGHG2_ch14.106113650-106113795 | TGTCAGTCAAGGTCTCCCAACAGAGCCCTTGCCTTGCCATGTCCCCCTTGCCAGTGGAGTCCAGATTCTTGCAGGTCTCTC | 668 |
| IGHG2_ch14.106113795-106113895 | GAAGCCTTCCAGAACCTCAGTTCCTCTCAGTGGCCTTCTGCTTCTGGGTCAGCTGCTCGAACGCAGCAGGGCTGCT | 669 |
| IGHG2_ch14.106113895-106113995 | CCTTCTGGGGCTTTCTGGGGTTCTTGGGCTTCCTGGACATTTCCTCCTCCCATCTGTGGACTCTGGGGCTGTGGCGACGTGC | 670 |
| IGHG2_ch14.106113905-106114005 | CTTTCTGGGGCTCCCTGGCACTTCCTCCCTCATCCCTGTGACTCAGCAGAGCTTCCCCCACTCCTGCTCCCGCGCAG | 671 |
| IGHG2_ch14.106114175-106114275 | CCCACGGCCAAGCAGTCGTGACCCTCCCCAATCCTGTTGATCGCTGGGGCGTTCACCTCCTCCTCGCTGTTCT | 672 |
| IGHG2_ch14.106114275-106114375 | ACTGCCTCCTCAGGCTGGGTGGTTTGGTGCCATCCGTGGCAAGGCCCGCCTCGCGTTCCCTGCACGCCCTTGTTGC | 673 |
| IGHG2_ch14.106114375-106114475 | CATGGAGCCCTCAGTCAGCCTTCTGTTGTTCTGCCGTTGGCTGGAAGCCCTGTCATCTTGCACTGGGGTGGGGTTGTGCGT | 674 |
| IGHA1_ch14.106176475-106176575 | AGGCTCAGCCGCAGCTTAGTCCAGCCAGCACACAGGTTAGCTTAGGCAGCTGGGTCAGTCACTTAAGCTCACCA | 675 |
| IGHA1_ch14.106176575-106176675 | GGTCAGACAGTCTAGTAGCAGTCTAGGTCTAGGCAGCCGAGGAGTCAACCCAGGTGCTGGACCTTACCTCAGCTTAG | 676 |
| IGHA1_ch14.106176675-106176775 | GCTCAGCCCAGGCCCAGGTTAGTGCCAGCCAGGGACGACAGTCCAACCCAGCAGGTCAAGCCAGTCAGCTTAGTCA | 677 |
| IGHA1_ch14.106176775-106176875 | GCTCAGCCTCAGGCCCAGGTTAGTGCCAGCCAGGGACCAGTCAACCCAGCAGTTCAGCCTAGCCGAGGCAGCTCA | 678 |
| IGHA1_ch14.106176875-106176975 | GTCAGCCACAGCCCAGTAGCTCAGTCCAGTCAGCTCAGCTCAATCCACCAGTAAGGCTCACCAGCCAGCCAGGCTCAG | 679 |
| IGHA1_ch14.106176975-106177085 | GTCAGGCAGGCAGCCAGCCAGTAGTCAGCCCAGTTAGGCCAGCTAGGCCGAGTCAACCTCAGCTAGCCAGGCTCACCCA | 680 |
| IGHG1_ch14.106211960-106212060 | TCTGAGCTCCAGGAGGTGCCACCTGCTCCTCCCACGGGGCTGCTCGGTCCTGAGGGTCAGGCTGAGCTAGTCC | 681 |
| IGHG1_ch14.106212060-106212160 | TGCTCACCTTCTGATGCTCTCCCTGAGCTCAGGGCTGACCCTGATCTTCTGCTTCCTACTCACCTGTGGCTGCTGTC | 682 |
| IGHG1_ch14.106212160-106212260 | CCTGAGTCCCCTGAGCTCAGGAGAGGTGCTGTCTCTTTTCTGCCCACCTGCCCTAGCGCAGGTCAGCCAGCTCAGGGGG | 683 |
| IGHG1_ch14.106212260-106212360 | CTGCCCCTGCTCAGCCACCTCACGCAGGCTGCCAGCCCTGCTCCTCCCTGTTCTCCTGAGTCCTGAGGTCAGAGGGG | 684 |
| IGHG1_ch14.106212360-106212460 | CAACCTGCCCTTCTCACCTGCAGGCTCTTCGCCCTGGTGCTCTGAGCTCAGAAAGCGCCCACTTCCTCCTGCTTCTCACCGAGGCCCTGTCTCCT | 685 |

This page consists of a DNA sequence listing. Each row contains a genomic locus identifier (left), a nucleotide sequence, and a reference number (right). The identifiers and reference numbers read as follows:

| Identifier | No. |
| --- | --- |
| IGHM_chr14:106318300-106318400 | 729 |
| IGHM_chr14:106322055-106322155 | 730 |
| IGHM_chr14:106322155-106322255 | 731 |
| IGHM_chr14:106322255-106322355 | 732 |
| IGHM_chr14:106322905-106323005 | 733 |
| IGHM_chr14:106323005-106323105 | 734 |
| IGHM_chr14:106323105-106323205 | 735 |
| IGHM_chr14:106323470-106323570 | 736 |
| IGHM_chr14:106323570-106323670 | 737 |
| IGHM_chr14:106323805-106323905 | 738 |
| IGHM_chr14:106324010-106324110 | 739 |
| IGHM_chr14:106324155-106324255 | 740 |
| IGHM_chr14:106324390-106324490 | 741 |
| IGHM_chr14:106324490-106324590 | 742 |
| IGHM_chr14:106324750-106324850 | 743 |
| IGHM_chr14:106324850-106324950 | 744 |
| IGHM_chr14:106324950-106325050 | 745 |
| IGHM_chr14:106325050-106325150 | 746 |
| IGHM_chr14:106325150-106325250 | 747 |
| IGHM_chr14:106325250-106325350 | 748 |
| IGHM_chr14:106325360-106325460 | 749 |
| IGHM_chr14:106325460-106325560 | 750 |
| IGHM_chr14:106325515-106325615 | 751 |
| IGHM_chr14:106325615-106325715 | 752 |
| IGHM_chr14:106325715-106325815 | 753 |
| IGHM_chr14:106325820-106325920 | 754 |
| IGHM_chr14:106325920-106326020 | 755 |
| IGHM_chr14:106326020-106326120 | 756 |
| IGHM_chr14:106326120-106326220 | 757 |
| IGHM_chr14:106326245-106326345 | 758 |
| IGHM_chr14:106326450-106326550 | 759 |
| IGHM_chr14:106326550-106326650 | 760 |
| IGHM_chr14:106326650-106326750 | 761 |
| IGHM_chr14:106326750-106326850 | 762 |
| IGHM_chr14:106326850-106326950 | 763 |
| IGHM_chr14:106326950-106327050 | 764 |
| IGHM_chr14:106327050-106327150 | 765 |
| IGHM_chr14:106327150-106327250 | 766 |
| IGHM_chr14:106327250-106327350 | 767 |
| IGHM_chr14:106327350-106327450 | 768 |
| IGHM_chr14:106327450-106327550 | 769 |
| IGHM_chr14:106327550-106327650 | 770 |
| IGHM_chr14:106327650-106327750 | 769 |
| IGHM_chr14:106327750-106327850 | 771 |

| Identifier | Sequence | No. |
|---|---|---|
| IGH6_chr14:106327850-106327950 | (DNA sequence) | 772 |
| IGH6_chr14:106327950-106328050 | (DNA sequence) | 773 |
| IGH6_chr14:106328050-106328150 | (DNA sequence) | 774 |
| IGH6_chr14:106328150-106328250 | (DNA sequence) | 775 |
| IGH6_chr14:106328250-106328350 | (DNA sequence) | 776 |
| IGH6_chr14:106328350-106328450 | (DNA sequence) | 777 |
| IGH6_chr14:106328450-106328550 | (DNA sequence) | 778 |
| IGH6_chr14:106328550-106328650 | (DNA sequence) | 779 |
| IGH6_chr14:106328650-106328750 | (DNA sequence) | 780 |
| IGH6_chr14:106328750-106328850 | (DNA sequence) | 781 |
| IGH6_chr14:106328850-106328950 | (DNA sequence) | 782 |
| IGH6_chr14:106328950-106329050 | (DNA sequence) | 783 |
| IGH6_chr14:106329050-106329150 | (DNA sequence) | 784 |
| IGH6_chr14:106329150-106329250 | (DNA sequence) | 785 |
| IGH6_chr14:106329250-106329350 | (DNA sequence) | 786 |
| IGH5_chr14:106329350-106329450 | (DNA sequence) | 787 |
| IGH5_chr14:106329450-106329550 | (DNA sequence) | 788 |
| IGH5_chr14:106329550-106329650 | (DNA sequence) | 789 |
| IGH5_chr14:106329650-106329750 | (DNA sequence) | 790 |
| IGH5_chr14:106329750-106329850 | (DNA sequence) | 791 |
| IGH5_chr14:106329850-106329950 | (DNA sequence) | 792 |
| IGH5_chr14:106329950-106330050 | (DNA sequence) | 793 |
| IGH5_chr14:106330050-106330150 | (DNA sequence) | 794 |
| IGH5_chr14:106330150-106330250 | (DNA sequence) | 795 |
| IGH4_chr14:106330250-106330350 | (DNA sequence) | 796 |
| IGH4_chr14:106330350-106330450 | (DNA sequence) | 797 |
| IGH4_chr14:106330450-106330550 | (DNA sequence) | 798 |
| IGH4_chr14:106330550-106330650 | (DNA sequence) | 799 |
| IGH4_chr14:106330650-106330750 | (DNA sequence) | 800 |
| IGH3_chr14:106330750-106330850 | (DNA sequence) | 801 |
| IGH3_chr14:106330850-106330950 | (DNA sequence) | 802 |
| IGH3_chr14:106330950-106331050 | (DNA sequence) | 803 |
| IGH3_chr14:106331050-106331150 | (DNA sequence) | 804 |
| IGH3_chr14:106331150-106331250 | (DNA sequence) | 805 |
| IGH2_chr14:106331250-106331350 | (DNA sequence) | 806 |
| IGH2_chr14:106331350-106331450 | (DNA sequence) | 807 |
| IGH2_chr14:106331450-106331550 | (DNA sequence) | 808 |
| IGH1_chr14:106331550-106331650 | (DNA sequence) | 809 |
| IGH1_chr14:106331650-106331750 | (DNA sequence) | 810 |
| IGHD7-27_chr14:106331750-1063318 | (DNA sequence) | 811 |
| IGHD6-19_chr14:106357890-1063579 | (DNA sequence) | 812 |
| IGHD3-3_chr14:106380650-106380686 | (DNA sequence) | 813 |
| IGHD3-3_chr14:106380460-10638056 | (DNA sequence) | 814 |

IGHD3-3_chr14:106380550-106380650 ... 815
IGHD3-3_chr14:106380650-106380750 ... 816
IGHD3-3_chr14:106380750-106380850 ... 817
IGHD3-3_chr14:106380850-106380950 ... 818
IGHD3-3_chr14:106380950-106381010 ... 819
IGHD3-3_chr14:106381010-106381111 ... 820
IGHD3-3_chr14:106381275-106383137 ... 821
IGHD3-3_chr14:106381485-106383158 ... 822
IGHD2-2_chr14:106381585-106381658 ... 823
IGHD2-2_chr14:106381655-106383175 ... 824
IGHD2-2_chr14:106381890-106383199 ... 825
IGHD2-2_chr14:106381990-106383209 ... 826
IGHD2-2_chr14:106382090-106383219 ... 827
IGHD2-2_chr14:106383235-106382342 ... 828
IGHD2-2_chr14:106382905-106383300 ... 829
IGHD2-2_chr14:106383005-106383310 ... 830
IGHD2-2_chr14:106383030-106383313 ... 831
IGHD2-2_chr14:106383130-106383823 ... 832
IGHD2-2_chr14:106383980-106384008 ... 833
IGHD1-1_chr14:106384080-106384018 ... 834
IGHD1-1_chr14:106384630-106384673 ... 835
IGHD1-1_chr14:106384720-106384482 ... 836
IGHD1-1_chr14:106384825-106384492 ... 837
IGHD1-1_chr14:106384925-106383502 ... 838
IGHV2-5_chr14:106494210-106494211 ... 839
IGHV2-5_chr14:106494090-106494419 ... 840
IGHV2-5_chr14:106494310-106494441 ... 841
IGHV2-5_chr14:106494445-106494445 ... 842
IGHV2-5_chr14:106494545-106494464 ... 843
IGHV2-5_chr14:106494650-106494466 ... 844
IGHV2-5_chr14:106494650-106494750 ... 845
IGHV3-5_chr14:106494750-106494485 ... 846
IGHV3-5_chr14:106518495-106518359 ... 847
IGHV3-7_chr14:106518855-106518855 ... 848
IGHV3-7_chr14:106518955-106519055 ... 849
IGHV3-7_chr14:106518970-106519007 ... 850
IGHV3-7_chr14:106519070-106519170 ... 851
IGHV3-11_chr14:106573540-106573640 ... 852
IGHV3-11_chr14:106573640-106573737 ... 853
IGHV3-11_chr14:106573685-106573737 ... 854
IGHV3-11_chr14:106573785-106573738 ... 855
IGHV3-11_chr14:106573885-106573739 ... 856
IGHV3-11_chr14:106573985-106574001 ... 857

| Identifier | Page |
|---|---|
| IGHV3-35_chr14.106846485-106846485 | 901 |
| IGHV4-39_chr14.106877715-106877715 | 902 |
| IGHV4-39_chr14.106877815-106877815 | 903 |
| IGHV4-39_chr14.106877930-106877930 | 904 |
| IGHV4-39_chr14.106878030-106878030 | 905 |
| IGHV4-39_chr14.106878130-106878130 | 906 |
| IGHV4-39_chr14.106878230-106878230 | 907 |
| IGHV4-39_chr14.106878330-106878330 | 908 |
| IGHV4-39_chr14.106878430-106878430 | 909 |
| IGHV4-39_chr14.106878540-106878540 | 910 |
| IGHV4-39_chr14.106878680-106878680 | 911 |
| IGHV3-48_chr14.106994300-106994300 | 912 |
| IGHV3-48_chr14.106994430-106994430 | 913 |
| IGHV3-48_chr14.106994530-106994530 | 914 |
| IGHV3-48_chr14.106994645-106994645 | 915 |
| IGHV3-48_chr14.106994760-106994760 | 916 |
| IGHV3-48_chr14.106994860-106994860 | 917 |
| IGHV4-59_chr14.107083465-107083465 | 918 |
| IGHV4-59_chr14.107083565-107083565 | 919 |
| IGHV4-59_chr14.107083665-107083665 | 920 |
| IGHV4-59_chr14.107083790-107083790 | 921 |
| IGHV4-59_chr14.107083890-107083890 | 922 |
| IGHV3-64_chr14.107113405-107113405 | 923 |
| IGHV3-64_chr14.107113505-107113505 | 924 |
| IGHV3-64_chr14.107113820-107113820 | 925 |
| IGHV3-64_chr14.107113920-107113920 | 926 |
| IGHV3-64_chr14.107114095-107114095 | 927 |
| IGHV3-64_chr14.107114195-107114195 | 928 |
| IGHV3-66_chr14.107136755-107136755 | 929 |
| IGHV3-66_chr14.107138685-107138685 | 930 |
| IGHV1-69_chr14.107169645-107169645 | 931 |
| IGHV1-69_chr14.107169745-107169745 | 932 |
| IGHV1-69_chr14.107169870-107169870 | 933 |
| IGHV1-69_chr14.107169970-107169970 | 934 |
| IGHV1-69_chr14.107170070-107170070 | 935 |
| IGHV1-69_chr14.107170170-107170170 | 936 |
| IGHV1-69_chr14.107170320-107170320 | 937 |
| IGHV1-69_chr14.107170420-107170420 | 938 |
| IGHV1-69_chr14.107170660-107170660 | 939 |
| IGHV1-69_chr14.107170475-107170475 | 940 |
| IGHV1-69_chr14.107170220-107170220 | 941 |
| IGHV1-69_chr14.107170860-107170860 | 942 |
| IGHV2-70_chr14.107178305-107178305 | 943 |

| Identifier | Number |
|---|---|
| IGHV2-70_chr14:107178415-1071785 | 944 |
| IGHV2-70_chr14:107178515-1071786 | 945 |
| IGHV2-70_chr14:107178615-1071787 | 946 |
| IGHV2-70_chr14:107178715-1071788 | 947 |
| IGHV2-70_chr14:107178815-1071789 | 948 |
| IGHV2-70_chr14:107178880-107178 | 949 |
| IGHV2-70_chr14:107178980-107179 | 950 |
| IGHV2-70_chr14:107179080-107191 | 951 |
| IGHV2-70_chr14:107179130-1071792 | 952 |
| IGHV2-70_chr14:107179230-1071793 | 953 |
| IGHV2-70_chr14:107179330-1071794 | 954 |
| IGHV2-70_chr14:107179560-1071796 | 955 |
| IGHV2-70_chr14:107179660-1071797 | 956 |
| IGHV2-70_chr14:107179760-1071798 | 957 |
| IGHV2-70_chr14:107179860-1071799 | 958 |
| IGHV2-70_chr14:107179960-1071800 | 959 |
| IGHV2-70_chr14:107179990-107180 | 960 |
| IGHV2-70_chr14:107188810-107180 | 961 |
| IGHV2-81_chr14:107259010-1072591 | 962 |
| IGHV2-81_chr14:107259010-1072591 | 963 |
| IGHV2-81_chr14:107259100-1072592 | 964 |
| IGHV2-81_chr14:107259200-1072593 | 965 |
| IGHV2-81_chr14:107259235-1072593 | 966 |
| IGHV2-81_chr14:107259335-1072594 | 967 |
| IGHV2-81_chr14:107259435-1072595 | 968 |
| IGHV2-81_chr14:107259555-1072596 | 969 |
| CIITA_chr16:10971440-10971540 | 970 |
| CIITA_chr16:10971540-10971640 | 971 |
| CIITA_chr16:10971640-10971740 | 972 |
| CIITA_chr16:10971740-10971840 | 973 |
| CIITA_chr16:10971840-10971940 | 974 |
| CIITA_chr16:10971940-10972040 | 975 |
| CIITA_chr16:10972040-10972140 | 976 |
| CIITA_chr16:10972140-10972240 | 977 |
| CIITA_chr16:10972240-10972340 | 978 |
| CIITA_chr16:10972340-10972440 | 979 |
| CIITA_chr16:10972440-10972540 | 980 |
| CIITA_chr16:10972540-10972640 | 981 |
| CIITA_chr16:10972640-10972740 | 982 |
| CIITA_chr16:10972740-10972840 | 983 |
| CIITA_chr16:10972840-10972940 | 984 |
| CIITA_chr16:10972940-10973040 | 985 |
| CIITA_chr16:10973040-10973140 | 986 |

| Identifier | Sequence | No. |
|---|---|---|
| CIITA_chr16:10973140-10973240 | GGTGGCAGGAAAAGCCTGGGCGGCAGGTTCTGCAGAGAAGCGGGGAGGGAGACAACTCCCCCCGGCGCACCCTTGGCGGACTCCG | 987 |
| CIITA_chr16:10973240-10973340 | CGCGCCGGGGGATCCTGCAGGAGCGCGCCCTCTTGTACGCCAGCTTGGACCGGGTCCTCGAGGTTCACTTCCCGTTGGGTCATATT | 988 |
| CIITA_chr16:10973340-10973440 | CCATCCTAAACTCTGAAATCTTGGGTATTGGGGCTTCTCCGGGCGGGCGGCCCTGCTCAGGGGAGCCCAAACCTTAACCAGAGGGGATA | 989 |
| CIITA_chr16:10973440-10973540 | AGTCCTCAACTCTCGTTGAACATCTTGGAGGAGGGTGTGTTTGTGGAGGGGTGGGGAGGACTCCCCGGGACTGAAGACGATCTCTTGATCTTCACT | 990 |
| CIITA_chr16:10973540-10973640 | TCTCACCTGCCTTGAGTCACACCCTTCTAAGGAGACACCCCCGGAAAGACGGGGTGGGGAGTGGGGAGAT | 991 |
| CIITA_chr16:10973640-10973740 | TGGATCTCCTGGGGTCCAGGAAAGCCGGAATCGGTAGCCCACATGTCTTAGCTTAGTTCTGGAACTCTAAAAAGCCCGGTCCTCTCTGAGTCCACAGCCCC | 992 |
| CIITA_chr16:10973740-10973840 | TCTCCACCTCAGGTGGCACAGAGAGAGAGGTGGGCAGAAGTTCAAGAGCCATGGCGTCCCCCGACCAGCCGGAGTGCTAACTTTGGCAGGAA | 993 |
| CIITA_chr16:10973840-10973940 | GTCTTCGTTTCGTCCCACTCCAGAGAAAAATAAATACTTCTCCGGAGTGAGATTAAGGAAACAGGTACTTCTTCTCTTGGAGAAAAGAGGA | 994 |
| CIITA_chr16:10973940-10974085 | CTTCTCCGGAGTGAGATTAAGGAAACAGGTACTTCTTCTCTTGGAGAAAGCCAAACAAAATGATCACTTGCAAACCCCC | 995 |
| CIITA_chr16:10973985-10974085 | GGCTCCCTTAGGGGATCAACCTGTTCCACAATCTCTGAGATGTTGGAGGACGAGGGAACTTGACTCCACAAATCTTTCTCTCTGGAGAAGAAGA | 996 |
| CIITA_chr16:10974085-10974185 | GAACATCACCTGGGGATGATCAACCTGTTCAGGATAGTAGTTCCCGGGCTTGGAGCGAGGGTGGAGTCTGAGATCCTGCAGG | 997 |
| CIITA_chr16:10974185-10974285 | TAAACCCATTCATCCACAGTGACTCCACATGTTCGTTGTGGGGCAAAAGTCCCTCAAGTCAGAGACACTGGGAGGGCGGTGATGTGGTCCATCCTCTTAC | 998 |
| CIITA_chr16:10974285-10974385 | CAAGAGGTGAGAAGGGTGTTCAGGAGCGTCTTGCAGGCTCCCTGTACACAACCCTGCCCTCCATCCGGCTCCACACCCCAGGGCCCGGGAGGGT | 999 |
| SOCS1_chr16:11348620-11348720 | ACCCACATGGTCCACAGTAATTACAAAAATGACCCCATTAAACCGGACGATGCTGCTGCGCCGCCGCCGGCTCCCTCAAATCCAGGGCAGGAGGA | 1000 |
| SOCS1_chr16:11348720-11348820 | GCTCAGTAGTCGCGAGGAGAGGGTGAGGGGATTGAGGGGAGGGACGCAGATTTCCCGGGCCACACAGGCTCCTCGACGCGGC | 1001 |
| SOCS1_chr16:11348820-11348920 | CATCCACGTGAAAGCGGCCGCCTGAAAGTGCACGCCGTGCGCGGTGCTCGTGGGTGCAAGAAATGGCGTCGGAGCTCTCGGCGCTGC | 1002 |
| SOCS1_chr16:11348920-11349020 | GTGCGGCACAGAAGGTGCCCACGGGTGGGCGGGCAGAAGTTCAGGGGCCCAGTAGAATCCGCAGAGGGTCCAGAGAGC | 1003 |
| SOCS1_chr16:11349020-11349120 | GGCTACAGGGGTTGGGGCGGTAATCGGCGTCGGAAGGGAAGTGTCGGCCGGTCGCGGGAGGGCGGCAGGGCGCCG | 1004 |
| SOCS1_chr16:11349120-11349220 | GGGCGCGGGGGGCCGCGGGAGGAGGAGGAGAGGAGTTCTGGCCGCCTCTGCTGGGAGACTGCAGTTGCGGCTGCCACCTG | 1005 |
| SOCS1_chr16:11349220-11349320 | IGHV3O1R16-12_chr16:33523607-33521 TTTAAAATACCCAAATCAAAATAATATAATTTTCTCATTAATAAATAATCATCAGAAGTTAACTAATTTATATATACTAGGTTAAAAATCT | 1006 |
| IRF8_chr16:85933003-85933103 | AATCTGAATGCCCAAGTCGTTGATTGCGTTTCCGTTGATAGATGCGTTTAAAAATCGTTAGTAGATGCCATTCATTTTTTTAAAAATCGGTTTAC | 1007 |
| IRF8_chr16:85933103-85933203 | ATGGAAAACGTTAGGGAGAGCTATATATAGAACGGCAATAGCAACCCCTATCTTGAAACGGGCTCTATCATCCCACTGAAATTCTACCACGTGAATAA | 1008 |
| IRF8_chr16:85933203-85933303 | TGCTTGGAGGGGTCAGACTGTGGGAAGTCGCCGGCTGTTACGGCCGTAGTTTGTGGAAGCGGAGGGACGAGACTTCCTTCAAAATTCGTTTAAT | 1009 |
| IRF8_chr16:85933303-85933403 | GACAGTCAATTAAGATTCTGAGTCTGGAGGCTTGCTTCACAGCGCACCAGTCGTCCTTGGCCAAGAGATCGTGATATGGGCCACAGCTAC | 1010 |
| IRF8_chr16:85933403-85933503 | AAAAGCATTGTTTGAAAAATTTATTGAAAGAACATTGTTTGTAAAATGAGTCCCAATACATAGGACAGACTTCCTAAGGTGAAGATGTGTTTACTTACCC | 1011 |
| IRF8_chr16:85933503-85933603 | GGGGTGAATCTCGAAGGGCATACATCATGCATAAGACTACACCCTCCAGTCGTTGTAGTAGTGCTTTCTACTTAGTGGTGACTGCA | 1012 |
| IRF8_chr16:85933603-85936674 | CCCTGTCTCGTTCGTCCCGGGTGGGGTACTCTTCCAGCGTGCCAGAGCCCTCGACTCCGTCAAGAGCCCCGCCGCCCCCAGCTCAGTTCTGTG | 1013 |
| BZRAP1_chr17:56408574-56408674 | CTGTCGTCGTGCCTGGGGGTGTACTTCTTCCAGGCTGCCAGGCCCTCGACTCCGTCAAGAGCCCCCGCCGCCCCCAGCTCAGTTCTGTG | 1014 |
| BZRAP1_chr17:56408674-56408774 | CCCTCTTCCCCTTCACCCTCAAAGGCTCCACCACCCCCCAGTTTCAGGAACGTTAGGGCCTTGGAGGAGGGCGCTCTAAGATCCC | 1015 |
| BZRAP1_chr17:56408774-56408884 | AACCCTGGTCCCGGCTAGGCACCCTCACCACCCCAATGAGGGAGGGCAGCTGGTTGGTCTCCAGGTTCACCCC | 1016 |
| BZRAP1_chr17:56408884-56408984 | AACCGTGAGGTCGTAGTCAGCAGAGCCTCGAGCCCTTCAGCCTCCCACCCGAGGGCTAAGTCCCCAGCCTCC | 1017 |
| BZRAP1_chr17:56408984-56409084 | CAGCTCAAGGTCCTGACTCCCCAGCATCATAGCAGCCCACCAGGTTCTTGAACACACCAGGGCCTCAATTCCCCAC | 1018 |
| BZRAP1_chr17:56409084-56409184 | CCCAAAGTCCTGACTCCCCACCAGCCAAAGTCCTAGCTCCCCAGGGCCCCTCTGGGAGGAGCCCCA | 1019 |
| BZRAP1_chr17:56409184-56409284 | GGCTCTCCCCACAAAAATGGTGGCCACGTTTAGCGGCTCCCCACTTTCTTCACTTAGTGGTGACTGCA | 1020 |
| BZRAP1_chr17:56409284-56409384 | GGGTGATCTCGAAGGGCATACATCATGCATAAGACTACACCCTCCAGTCGTTGTAGTAGTGCTTTCTACTTAGTGGTGACTGCA | 1021 |
| BZRAP1_chr17:56409384-56409484 | TCCCGCCTTACTCTCAGCCCTCCTCTTGGACACCTTTTACCTTCTTCACTAGAGAGGGTTCAAGGCG | 1022 |
| BZRAP1_chr17:56409484-56409584 | CTAAGATTTCAGACAAAATAGAATATAAGATTTCGTTTGTAACATCAGCTTTAAAAAACAAAACAAAAACAATCAAAAACA | 1023 |
| BZRAP1_chr17:56409584-56409684 | AAACAAACAGAAAACATCAAAAGGAGAAAAGTAATTAAAACAACAGAGAAATCTTTAACACAAGAGATTACAAGGTCATCAGGGAGAATTAG | 1024 |
| GNA13_chr17:63010240-63010340 | TATCCTCAGTCACGGAAAAAAGGCGGATGTCTTCCGTCGTTGATGACAGTGGTGAAGTGGTCGTGGTCCCGGCGTTTGTT | 1025 |
| GNA13_chr17:63010315-63010415 | GAACCCACCACCAGAACTCTTTTGGACGTTCCGGGGACGCCACCAGCAGTAGTCTTTGGCGTCACAATTGGCACCTC | 1026 |
| GNA13_chr17:63010415-63010515 | AAGTGTAGCGACAGTTATGGAGAGACATTCAGGAGAGAATAGTCTTGAGAATAGGCGTAAAGTGCCAAGATTCGACACTT | 1027 |
| GNA13_chr17:63010515-63010615 | TCCTCAAGCAAGTCGTCTGTTGTTTAAGAACAACAAATTGCCAGAAGATTTCAAAAAATGTCAGAAAGTTCACTGAGGAGAAACAAGGA | 1028 |
| GNA13_chr17:63010615-63010715 | GGGGATTGGTCAGTCGATCTTCCATAAGCACCTGGTCAAATTCACTGAGGAGAAACAAGGAAAAAGTATTGATGTCACCACTGTGAAACATTCAAACCAACG | 1029 |

```
GNA13_chr17:63010815-63010915    TTTCCTTCTGATCTCTGACCACTACATCAACCATTTGAAAGGAACATTTTATTTCAAAGTGTATTATGAAGTGCTTTGGTGGGTCTTCTGGCA                                                                    1030
GNA13_chr17:63010915-63011015    AGCAGAATATCTTGTTGTATGAGAATATAATCCTGAAAAGAAAAACTGTTTTATAACCTATTAATCCCGAAGTAATGCGAAGTTTAATGGACTACTA              1031
43717_chr17:75447868-75447968    TGTAAATATTTGGGCCAACTAAGCTGATGGAAGTCATTCTCTCCTGCCGGGAGCTTTCTTGGAACATGTTTCCTTTTGGCAAGGGGTTTCCTGGCTTCCA          1032
43717_chr17:75447968-75448068    GGAGGGCGAGGAGAAATTCGAATCTGAATGCCGTAACCCCACGCCCTCTTCTCTAAAATACTCGGCTCAAGTTATCACCCGTCGGGGCCCGGAATTCGC          1033
43717_chr17:75448068-75448168    CTGGAGATAGTCTCAATGGTGTCAGGGGCTTCCTCGGGAGGAGCGGGGAGGGTGCTGCTGGCGGGGCTGGTCTCGTGTGCTTTCTCTACAATGGC         1034
43717_chr17:75448168-75448268    TGGATGTGTTGGATATGTGCAGGGGGCTTCTCGGGAGAGGAGGAGGGGAGGGGGATCTCCTCGGGGGCTGCGGCCCAGCAGTCTTCATGCTGGGGAGAGCC      1035
43717_chr17:75448268-75448368    ATGCTGCGGTGTCGGCCATGTGAAGTGAAGGAGCTCTCCCTACACGGAGCGTGCTTCAGAGAGGTCTTTTCATGCTGGGGAGAGCC              1036
43717_chr17:75448368-75448468    CCAAGAGACTAAAATCATGAACCAAAGGGCAGTGGTCCCCGGGCTCAAAGCAGGAGGAGGAGCTTGTAGGCATCGTGCTGGAAAGCCGGT           1037
ADCYAP1_chr18:1477565-1477665    CAGCCTCCTTAGTAGCTACCGCCCTTAGTAAGTACCACTTAGTAAGTACCACTTAGTAAGTACCACTTAGTAAGTACCACTTAGT              1038
ADCYAP1_chr18:1477665-1477765    AAGTACCTCCTTAGTAAGTACCACTTAGTAAGTACCACTTTGTATTTTTTTTTTAGTAGAGACAGGGGTTTCTCCATATTGGTCA             1039
AC011123.1_chr18:303498875-303499    AGGTCAGGCGGTACTGCATCGGTGTCCGGTGTTCCACCCACAGCAGCAGCTAGCATGCGGAAGAGGCGCGGGCTCGCACTCCACGGGGCGGGGAGCCAGCG      1040
AC012123.1_chr18:303498775-303498    AGTCCACGCAGGGCGCGGCCATCTCTGCAGTTGAGCAGCAGCAACCATCCCACCAGGACGTACTGTTGGCCAGGCTCTTGGTCTCTCCAGCAGGATCTTGTG     1041
KLH14_chr18:30349975-30350075    ACCGACACACCTCCTCACCTTGCATGTTCTGCACCAGAGGTCAGTTGTTTGGGCAGGGTACTGGACAGGTAGACAGGAGCAGCAGCCCTGCA          1042
KLH14_chr18:30350075-30350175    GCACCAGGTTGTTGATGTGGCCCGGGGGCGTCAGCAGGCTCTGCACTGGGGGGAGAGGAGAGAAGAGAGTCCAGGGCTCCTGCTGCTG           1043
KLH14_chr18:30350175-30350275    TCGGCTGCCTCGCTGCTGTCTGGGGGCCCCCAGCCGTCCTGGCCAGCCCCTCCCCCCGAGAGGGGGTGGCTGGAGAGAGC              1044
KLH14_chr18:30350275-30350375    GAGACTTCAGCCGGAGCTGGCTATTCCAGAGATGGGACCTCAGAGGATTGTTAGTCTATAAAATCCTTCTTCGGGGCTGGGGGTTAGAGAAGATGTGTCTGAGGGAA   1045
BCL2_chr18:60806264-60806364    GCAGAGACCAGCAGGTTCCTACTCAGCCAAATACTGAGGGAAAGCGTGGGGTCATGTCCCCTCCTCTGAGAGAGAAGGTGTTGTACTCAGTA          1046
BCL2_chr18:60806364-60806564    ATTCAAGAGAAGTCTTGGAATAGGTGGAGAGAAGCATTTATAGCAGAAAGGCATTTATAAATAGTGAGTAGTCATCACCATCTTGTA           1047
BCL2_chr18:60806464-60806564    GTAATAAAACATTAACAAAGGAGACTAAAGGCCCATATCTAATACTGACTTGAAATCTATCATCCACGAACAAACTATTTTGTA            1048
BCL2_chr18:60806564-60806664    AGGTCGTAGTAATCTAAAGACTTAGAAATTAAATTGGGGCATTTAGTTAAATTCACTTTAAACACCAAACAGTGGCATCAATATTT           1049
BCL2_chr18:60806664-60806764    CAAAACAAACAATTCAGAGAAGAGGATTAAAATTTTGTATCTATGGCTGTTTTCTCATTTGGCCTCTATGTTTAGAAGATGTTGTTTAACA           1050
BCL2_chr18:60806764-60806864    TGTCACACTTGGTCAAATAAGACAATGATAGATCTGAAAAAATATTATCATTGGCCTGTTTAGTTCATAAATGGCGATTAGT          1051
BCL2_chr18:60806864-60806964    TGTATAAAAACATGTGGTGTGTCTTCTGACATCTAATCACTGCAGTAATTTGTCACTTGCTCTGTTAGGTCGTCATTAAATATGCAGATTAGT          1052
BCL2_chr18:60806964-60807064    ATAGATACCTAGATGCAAATTTTTCAGCCGACCACAAAATTAGGTCAGTGTTGTGTGAAAACAAAAGATTCTAACATTCTAGCAAACTGGTTAAAA        1053
BCL2_chr18:60807064-60807164    CCATACAAAAATTATGAAAATTAAGAGGTGCAGACGTTTCTGTCTGCTACAGAGTGGTAACCGTTGTCTCTGCTGGTACTGCCTCAGGGCAGGTGAAGC        1054
BCL2_chr18:60807164-60807264    CCGACCCAGTGGGAACATGGCACACACGTGGGAAGTGGTCAAGCAGGATAAGCTTTAACGATCTCACATCTCAGGACAGACTCATC       1055
BCL2_chr18:60807264-60807364    CCCACGCATGGGAGTGCTGGGAGATTGGGTCTAAAGGCTCGGGAGGGTCTTTTAGGAGCTTTTTCAGGGAAA         1056
BCL2_chr18:60807364-60807464    TTTGTCCAGAAGGCACAGAAGCCAGCTCAGCCATGGATTACCCGCTCTTAGTTTTAGCTTCCTAGTTCTTTTCAAGGGAAA       1057
BCL2_chr18:60807464-60807564    AGACTTACATTTGGTTTTCCTCTTTTGGAAAAATTTACCGATTGAGTATGACACAACATTTCTCATTGAAATTCTTTCCAATTT     1058
BCL2_chr18:60807564-60807664    TAGTGTACAACGGGCTTTGTTTTCAGGGAGTTTGGGGGGTAGCACTTGTCTTCGGTCAATGGCTTTGGAAACCTCCCTC         1059
BCL2_chr18:60807664-60807764    CGGTTCCACAAGGTGCTCAAGCCAGGAAACGTGTCCTCTGGGGACTTCTCAGGACGTGGAGAACCTGTTCCTTACCACCATCC       1060
BCL2_chr18:60807764-60807864    TACTGGATTACAAAGCCGTAGAGTCTTTGGAATCCTGGGAAAAGGAGGATGCTTTGGGGGGCTGTTACAGGGGCAGGTGAAGC        1061
BCL2_chr18:60807864-60807964    TTTGTCCAGAAGGCACAGAAGCCAGCTCAGCCATGGATTACCCGCTCTTAGTTTTAGCTTCCTAGTTCTTTTCAAGGGAAA     1062
BCL2_chr18:60807964-60808064    CAACCCCGCGATTCTGGAGCTGTGGCCTCAGAGCCAAGTGACCAGTCGTCCGTATTCTCGGATCACCTTGACCTCCCCAGGTGCCGG          1063
BCL2_chr18:60808064-60808164    TTCAGGTACTTCATCCACAGGGGGATACTTTTGTCTCCGTGGGCATCTTCTCCACACATGACCTCCACCGACTCAAAAGAAGG       1064
BCL2_chr18:60808164-60808264    CATCTCGGCGGAAGTCTGCCGGTGGAGCGTGTCCCGGGAGGGTCAGGTGAGTGCTGGGGTCTGGGGGCTGGGCCGCCCC        1065
BCL2_chr18:60808264-60808364    GGGGCGGGGTGGGGGAGGTGGGGGGAGGGGGCGGGTGTCCAGGGGTGGTCGGGAGGTCAGCGCTGGGGTCAAGCCGGGGAGAGA      1066
BCL2_chr18:60808364-60808464    AGATCGCGGGGGCCGGGTGCGGGGGGCCCCCATCTCCGGCCAGCTGTCCCCGCGCTTCCGGGGTGTGCGGGGCGCGGGAACCAC      1067
BCL2_chr18:60808464-60808564    CCCACGCCCCAGAGAAGAAGAGGGATTATACCGAGCCAGTGTAGTGTCCATTGGCATTTCATTGCTCCGACACCCGAGACCAC        1068
BCL2_chr18:60808564-60808664    CACTATCTCCGTATGCTAGCTGCGGCCATCTCTTCCCACAGAGAGAGAAAAGCAAGGGGGGGCGGGGCCCCCACGCGTTCCGACTCAT        1069
BCL2_chr18:60808664-60808764    CCCAGGGCCCCAGAGAAAGAGGAGTTATAGCCAGCTGGGCCGTCCGGGCAGCCCGGTCTGCTCATCCTCTGCGGGGACCAGCCCGAGGAACA        1070
BCL2_chr18:60808754-60808854    CTTGATCTGGTTGTTTCCCCTGGACTGCAGAGTAGCAGAAAATTTATTCCAATTCCTTTGGGATCTTATTAGGAGGCGGGTTTCCCTGTACACTGAGTG        1071
BCL2_chr18:60808854-60808954    TTGTTAATATCAGTCACTTCCTCTGTGATCGTGAAAAGTTAAAGAAAAAACTAATAAGTAAAAAAATCATGGTGCGTTTCCTTGTACACTGAGTG        1072
```

S31-06454.PRO

| Location | Sequence | # |
|---|---|---|
| BCL2_chr18:60986254-60986354 | AAAGCAGGGGCATACACACTAGAGTAACAGGGCTAAAAAGAAATGTATTAAGCTGCGTGGAAATTAAAATTTACTCGAATGTGCACTTTAAGTAAAAAATCTCA | 1073 |
| BCL2_chr18:60986354-60986454 | AAGGTTCCATTGAAAGTTACATTAAACCAATTTCGTCGCAGAGAACTTACTTGTATTTTTAAGTACAGCATGATCCTCTGTGCAAGTTTCCTTTTGT | 1074 |
| BCL2_chr18:60986454-60986554 | AAAACCAAAACAAAATGCATAAGGCACAGTATCCCATCAAATTCTTCAGACTTCCAGTTATAGCTGATTTGAAACTTCCCAATGAATCAGGAGTCGCGGGGA | 1075 |
| BCL2_chr18:60986554-60986654 | GAGGGAGTAAAAAATTAGGAGAGATTTCAGATCAGTTCTTCACAGAAAGTTCAATCCGCAGAGAATCCACACAGGAGAGAGTCAAGAGAGTC | 1076 |
| BCL2_chr18:60986654-60986754 | GAGAAAAAAAAAAGCGGACGAGGATGGAGCCTGATGAATACAATTTGCTGTGTGATTGCAGTGCAAGTTGCCCTTCCCTCGTGGCAATTTACAC | 1077 |
| BCL2_chr18:60986844-60986944 | TGAGGGACCGGGACGGGGACAGGGAATCCTCTTCTGATTAAACTCCGAACAGACAAAATGCATTTCCGAAAAGTCTGTGATAAATGAAGGCAGAGCGCG | 1078 |
| BCL2_chr18:60986944-60987044 | CCTGGCCCCGCCGCGTAGAAGGCCCGCTGTGGTGCGGGAAGCGAAGGAGGTGGTGGGAGGAGGGTTTATTTTTTCCCTC | 1079 |
| BCL2_chr18:60987044-60987144 | TTTCTAAAAAGGATGACTGCTACAGAAGTTCTCCCCGTGGAGCCCCTTCCCTGCACCGCCACCTTC | 1080 |
| BCL2_chr18:60987964-60988064 | GTGTGTCTCGCCTGGACCTTTTCTAGCCGTGATATGGGGAGTGTGTGTCGCCTGGGACCCTTTCTAGCCGTGTATGAGAGTGTTGTACACGCGCCTAC | 1081 |
| BCL2_chr18:60988064-60988164 | ACACACACACGTTTGTATTTGGGACCCCGTGCCCGGCTCACCCGGCCCGGCCTGTGTGCTTGACCGCCACCTGGGCCCCTGCCCTG | 1082 |
| BCL2_chr18:60988164-60988264 | CGTGGAAGCAGGTGACTTCTGCACGTTTTAAAGCAATGTCTAGGGAGGGCCAGGGATGTTTACTTCAAGTAGTCCGGGGCACTACA | 1083 |
| BCL2_chr18:60988264-60988364 | CACGCAGCGGGCCATCCCCGCCGTGTCCACCTAGCTCCTGGCCCAAGGGCATGGCCACGGAGCTCAAGGGAGGGAGGGGCTTT | 1084 |
| BCL2_chr18:60988364-60988464 | AGCACAGTTAAGTCAATGTTCCCTTCTCCCCTCCTCCTACAACGTTTTAGCTACTGATGAGGACTTCTCATATATATAACTTTCAGGCCCAC | 1085 |
| BCL2_chr18:60988464-60988564 | CGTCCTAAGCGTGGGGTGGCCGCTCACAAGGTGCTCACCTTGCCTGTGGAGCAATTCCACGTTTCTCAAATGAGGTACATAGATACA | 1086 |
| S1PR2_chr19:10340823-10340923 | GTGTCCATGGAGATGGGGAGACACCGGACCCTGGACCCTTTCTATCTGGTTTAGGAATGGGATCCACGCTGCTCGC | 1087 |
| S1PR2_chr19:10340923-10341023 | GCGGGAGCTGGGTCCGGCTGAGATTCTGGGAGAGACTGGGGGCAGCGGCCCACACGTTCTGCAAGAGGGGGATCTGCCTCGGGTCCCG | 1088 |
| S1PR2_chr19:10341023-10341123 | CAGGGGTCCCGCCCTGAGATTCTGGGAGAGACTGGGGGCGGCACGGGAGCAGTCGACGGGCTGCCGCTGTGCGCCACG | 1089 |
| S1PR2_chr19:10341123-10341223 | AGGGGGACTGTGGGCTGGAGGGTGGGGCGGCAGATCTCAGAGACGAGAGGGGGGTTTGAAATCCCGGGTGAGTCAAACGTGGCCTGAG | 1090 |
| S1PR2_chr19:10341223-10341323 | AAGGGGGGACTGGGGCGCTCACCCTGCGGGGGACGGGGCGGTCTCACCCAGCCATCCCTTGAGCGGCACTTGAAAGA | 1091 |
| S1PR2_chr19:10341323-10341423 | GGAGGCGTTCTGAGCCACGGAGTCACTTTCTTCTTCTTACAAAACAAAAGCACGCCCCCGGGGGAGAGAAAGGCAAACAACTTGGGGAAACCGA | 1092 |
| NCOA3_chr20:46131072-46131172 | CCACTTTCCCTGTCCCTCAAAGTTTTTCTTCTTCTTGCCTCCCCCGCCGGGCCCTTTTGAAAGCTCCCCGCCCGGTCTCTA | 1093 |
| NCOA3_chr20:46131172-46131272 | GCAGCTTCTGGGGAGCACGGACGGGAGAAAAGCCCCCGGGGAGAGTAGGGATATATTTTTGGTGCTTGTTCTCTCACTTG | 1094 |
| NCOA3_chr20:46131217-46131317 | CCACCCCAGCCTCCCAGCCCGGGTGAGATTGGTTGCTGTGTTCTCCTCCTCACTTGGGCATTAAAAATATTTTAACACGAATTCCCGGGAATTTCA | 1095 |
| IGLV1-69_chr22:23380472-23380572 | CATGGCCTGGAGCCTCTCCTCCTCACCCTCCTCACTCAGGGCACAGGGTCACTGGGACAGTCAGCATGGGTGAC | 1096 |
| IGLV1-69_chr22:23380572-23380672 | TCTCTATATTTAACATTGTGGGGTGGTAGTGAACGGACAGGCCACCTATCTTGTCTCCGGGCAGCTGGCTGAC | 1097 |
| IGLV1-69_chr22:23380672-23380772 | CCAGGAAGCCTGGGTGTCAGGGACCGTGGGACAGAGGGTGACCCTCTGCTACTGGAAAACAGCAACGTTGGAAGTTATGCTGTGGGCTGGTACCAA | 1098 |
| IGLV1-69_chr22:23380772-23380872 | CAGATTTCTCACGGCGTCCCAAAACTGTGATGTTGATGATATTTGATTCTGCCTCAGGTGATCCTGACCAAGGACACAGCGCT | 1099 |
| IGLV1-69_chr22:23380872-23380972 | CCTGACTATCTGGGGCTCTCACCTCAGGGACAGGACGTGATTTATTACTGTTCAACATGGGACTACAGCCTCAGTGCAGCACATGG | 1100 |
| IGLV1-69_chr22:23380972-23381072 | GGAACCGAGACAAGAAACTGCTCTTTGCCCTTCGCCGTCCGCAGGGATCACTGCAGGTCACCACTTGGGGAAACCGA | 1101 |
| IGLV1-69_chr22:23381072-23381172 | GAAATGTTTGTCTTGGTTGTGCCTTGTCCTTCCTCACTGCAGGCAAGATCTCTCGACTCAATCATCTCTGCCTC | 1102 |
| IGLV5-48_chr22:22516807-22516907 | TCAAGCTACCTGCTGGAGTGCACAGGCACCTGGGCACTGTGACTTGAAGCTTGA | 1103 |
| IGLV5-60_chr22:22516827-22516927 | TCAAGCTACCTGCTTGACTGGACGACTGCTGCTCAGGGCTGGGCTGGCTGGGGAGGGTGCTGGATGGTGACAGTTA | 1104 |
| IGLV5-60_chr22:22517027-22517127 | AGGTAGTGGGAACCTAGCAGAGGGAGGGGATGCTGATCTGTTCAGGCCTGAGCTGTGGGGCCTGGATCAGGCAGTT | 1105 |
| IGLV5-51_chr22:22677027-22677127 | AGGGTACCATCCTCTGCTTGGAGAGCAGCTCCAACATTGGGAATAATTAAAAAATGTGATCTCGTACAGCAGAGGCACATGG | 1106 |
| IGLV1-51_chr22:22677127-22677227 | AAGGTCACCATCCTGTGTCTGGAGAGCAGCTCCAACATTGGGAGTTTGGACGACGTGGGACGACAGTCCAGGACACCTCCTCATTT | 1107 |
| IGLV1-51_chr22:22677617-22707617 | ATGATAATAAATAAGCGGACCCTAGGAAGATTCTCGACGATTCTGTCCGATGTTCCCAAAGCTGACAGATCTGGACCACTGGGGA | 1108 |
| IGLV5-48_chr22:22707617-22707717 | TGAGCTACTACTCAGACTCAAGATAAGCAAGCTGGACGTCTAGGGGCTCTGGACAATCCAAAGATGCTCGGGATCATCT | 1109 |
| IGLV1-47_chr22:22712077-22712177 | AGAGATCTGGGGAAGATCAAGTGCTTGGGACAAAGGACGTGATTATTACTGTGCAGCATATAATAATCACC | 1110 |
| IGLV1-47_chr22:22712177-22712277 | TCACTGTGAGGGTGACAGGATGGGGACAGGAGAGGGGGCCCTGTTTTCCTCCTGTTCCCTCTTGTCTCTGTGAATCAC | 1111 |
| IGLV1-47_chr22:22712277-22712377 | CATGTCTGTGTCTCTCACTTCCAGGGTCTGGGACTCAGGCCACCCTAACGTGGGCTCCTGGTATCAGCAGCTCCCAGGACAG | 1112 |
| IGLV1-47_chr22:22712377-22712477 | TGTTGTAGGAAGGAGTGACCAGTTATTTATCTACAGTAATAGTAATCGGCCCTCAGGGGTCCCTGACCGA | 1113 |
| IGLV1-47_chr22:22712477-22712577 | GGCCCTCAGGGGTCCCTGACCGATTCTCTGGCTCCAAGTCTGGCACCTCAGCCTCCCTGGCCATCAGTGGACTCCAGTCTGAAGATGAGGCTGATTATTA | 1114 |
| IGLV7-46_chr22:22723897-22723997 | ATTTGCATAAAGCAGCAACAGCAGCACACCCCTCCGTGGGGAGAGCTCAATAGAGATAAAGAGCCATCAGAATCAGCCCCAGCTCTGGCACCAGGGGGTC | 1115 |

IGLV7-46_chr22:22723997-22724097  CCTTCCAATATCAGACACATGGCTGGACTCTCTCTTTCTCTCACTTCGTCGCCCAGGTTAAGAGAGAGATTTCAAATACCAGCCTTTGGAGGGA  1116
IGLV7-46_chr22:22724097-22724197  TCCCTTTTCCTCCCCTTCTAATTCCTAATATATGTCGTTTTTTTGTTGCAGGTGCAATCCGCTGTGGCACTCACTGTG  1117
IGLV7-46_chr22:22724207-22724307  GGACAGTCACTCTCACCTGTGGTCCAGCAGTGGACTGTCACAGTCGTCATTATCCCTACTGTTCCAGAGAAACCCCCAGGACACT  1118
IGLV7-46_chr22:22724307-22724407  GATTTATGATACAGACAAACACATCCTGTGGAACACTCAGCCGCGTCCCTTGGGGAGAAGTGCCCTGACCCTTTGGGTGCGCGAGCCTT  1119
IGLV7-46_chr22:22724407-22724507  GAGGATAGACATGTGAGTATTACTCGTGCCTGCTGTCGGCAGTGCAGTGGACAGTGCAGGAGGTCTCCCCAGCCCTT  1120
IGLV5-45_chr22:22730452-22730552  GGTCAGACCACCCAGCCTGATCTTGACTCTTCTGGCAAAGATCCCTGAAAAAACTTTACCTGGTTTCTGCCTTAGCACCCATTAATGTCGTGTTTCAGG  1121
IGLV5-45_chr22:22730552-22730652  TCCCCTCTGCAGGGTCTGTACCAGCCGTCTTCCCTTCTCGATCTCTGGAAGACTCAACCTCCACTTGGCGGACGATCAATGT  1122
IGLV5-45_chr22:22730607-22730707  GCATCAGCCAGTCTCACCTGCACCTTGGGCAGTCAATGTTGGTACTACAGGATATATCTGCTCCCCAGTATC  1123
IGLV5-45_chr22:22730707-22730807  TCCTGAGGTACAAATCAGACTCAGATAAGCAGCGAGCGGCTGGAGTCCCAGCCGCCTTCTCTGGACTCAAAGATGCTTCGGCCAATGCAGGGATTTTACT  1124
IGLV5-45_chr22:22730887-22730987  ACAGATGGGAAGAAAGTGGGAAAACCTTCAGCCTGTTGCTCTGTACCAACATTTTAAATTTTAAAATAACTGGCCGTGGCAGACAAACATATATTT  1125
IGLV5-44_chr22:22735417-22735517  GCCCAGTCGTCTGACTCAGCCACCCTCAGCGTGTCGGGACCCCGGGGACAGACAGTCACCATCTCTTGTTCTGGAAGCAGCTCCAACATCGGAAGTAATTA  1126
IGLV1-44_chr22:22735517-22735617  CTGTAAACTGTAACCAGCAGCTCCCAGGAACGGCCCCCAAACTCCTCATCTATAGTAATAATCAGCGGCCCTCAGGGGTCCCTGACCGATTCTCTGGCTC  1127
IGLV1-44_chr22:22735792-22735892  TGTCTGCAGGCTCCTCTGCAGCTGTCAGTGGTTCCAGTGGCAGATTCGGGACCCAGTCTCCCTCCCTCTTCCTCCCT  1128
IGLV7-43_chr22:22749602-22749702  TCCAGCACTGGAGCATGTCGTCATCCCAACTGTTCCAGAGAACCTGGGACAGTCAGTGAGCAAGACCGAGAGCCCTGACCT  1129
IGLV7-43_chr22:22749702-22749802  CCCTCTTGGGGGAAGTCGCCCTGACACTGTCAGGTGCTGCCGAGAGGGTCAAGCAGAGGGTGATTATTATTGTGCTACTACGACAG  1130
IGLV7-43_chr22:22749832-22749932  ACATAAACCTCCTCGGCCCTTGTGATGTGGGAGATTGTGTGATATACACAGCAGTCTCAACGAAGCTACATGTGGACAGGCTGAGGTCAGAGTAGATGGAG  1131
IGLV7-43_chr22:22749957-22750042  ATAGAAAAAGGAAGAAAGGTGTCTTCAATTTAGTGGCAGTGCGATTTGCGCTACAGTGTTGGACAATTGCAGTAATTGACAGGACACAG  1132
IGLV7-43_chr22:22749942-22750042  GTATATTATTAAAGTTATTTATTGGTACTTTCAAAGAAAAGGCTTCTGTGACCTTGGCCCTGGGTTTGGAGGTCTCGGTATTTGGCCAA  1133
IGLV7-43_chr22:22750042-22750142  CAGATCTAAAGCGAGTCTAAATGCAGATTCCTCCAGCACAGAAGCTCTTCAACAGATGGGCTTCTGACCTAGGCAACAAGAAAATAAACTTCCACGG  1134
IGLV7-43_chr22:22750192-22750292  GTATATTATTAAAGTTATTTATTGGTACTTTCAAAGAAAAGGCTTCTGTGACCTTGGCCCTGGGTTTGGATATTAAAATAACGAACTGTTCTGTCTAAG  1135
IGLV7-43_chr22:22750292-22750392  CTACCTTATCCCATCAGCAATCAAAATAGTACTTCTTCATTTGGATCGATTTTTATTGTGTTTCACATGTATTAAACCTCGTCGAC  1136
IGLV1-43_chr22:22758647-22758747  ACAGGGTCAGGGGAGGGTCCAGGAAGCCCATGAGCCCTGCTTCTCTCTCTAGACACAGGAATCACCGTGTCTGTCTCTGCTTCCAGG  1137
IGLV1-40_chr22:22758747-22758847  GTCCTGGGCCAGTCCGTGACACTGACAGGCAAACTGGGCTCAGTCTCTGGGTTCAGCAGTGGCAGCTCCCGGAGCTGCTCCTCCCT  1138
IGLV1-40_chr22:22758847-22758947  AATTATGCGGTATCCTGGTACCAGCAGACCCCAGGCAAAGCTCCCATATTATCTGAAAATAATAAACGACCTCACGGGGTCCCTGACCGATTCT  1139
IGLV1-40_chr22:22758947-22759047  CTGGCTCCAAGTCTGGCACCTCAGCCTCCCTGGCCATCTGGGCTCAGGCTGAGGACGAGGCTGGATTATTACTGTGGGTGTGCAGCCTGAG  1140
IGLV1-40_chr22:22759047-22759147  AGTCTGCAGTGTCCCAGAGATGGTTACACCAGTGCTGCAGGGCTTCACCTCCGGGAGCTGCTGACACGTGACC  1141
IGLV1-40_chr22:22759147-22759247  TGTAGCTTCTGTCTGTAGCTTCCCCCATCGGGTCCCATGGTAGGGGACAGGATCACGAGCCTTGGGTAACAGGATCCCACGGTGC  1142
IGLV1-40_chr22:22759247-22759347  AGGGACCCAGGAGACAGAATATCCTGTCCTCACTTAGGACACAGGTCTTCAACGGGTCCCAGGGTGGAGGTGGCAGTGAGGAGGTGTGG  1143
IGLV1-40_chr22:22759297-22759397  CCTCACTTCCTCCTCAGTGGCGAGTGACGTACAGTCTCCAGGAGAGGCTGTCTTCACTGTCCTCCCCATCTGGGGTTTGTCTTTCTCAGA  1144
IGLV1-40_chr22:22764167-22764267  TCCTCACTCTCCTCTGTCACAGACGTACGGGTGAGTGAGGGCTGGGGCCAGTGAACCATGGAATTCGGCTGTTGTGTTCTTAGA  1145
IGLV1-40_chr22:22764367-22764467  AGGGAATAATGATGCCGTCTGTTGTCTCCCACTTTCAGGGGTCCTCAGGGTCAGCTGGGAGGTGAGCGACCCCAGGGGAGAGGG  1146
IGLV1-40_chr22:22764467-22764567  TCACCATCTCTGCCAGTCTGGAGAGGCTCAGGTTATGATGTACGGTATCATGTAACCAGTGAAGGCCCACCCAAACTCCTCATCTA  1147
IGLV3-27_chr22:22764552-22764652  CTCCAGCTGAGGATGAGGCTGATTATTACTGCCAGTCTTATGACAGCAGCCTGAGTGGTTCGGTGGTTCACGGTGAGCAACGAAC  1148
IGLV3-23_chr22:22840492-22840552  TTGGGGAAGTCTGGCCCTTCACTTCGGCTCCTGAGTTTCCACCTGTGGGGGCACCTTGTTCTGTGTCTCAGC  1149
IGLV2-23_chr22:22840492-22840592  TTCAGGGGTCTGGGCCAGTCTGTGCTGACTCAGCCACCCTCAGCGTCTGGGGCCCCCAGGGCAGAGGGTCACC  1150
IGLV2-23_chr22:22840592-22840792  TGTTGGGGAGTTTGGGATTTATAGAAGAAACCTTGGCACCTGGAGCATCACTGTCTCGGATTCTTGGACTCACC  1151
IGLV2-23_chr22:22840792-22840892  AATGGCTTCTGCGGTACCAGCAGCAGCCCGGGCAGGCAGCCCCAAACTCATGATTTATGAGGTCAGTAAGCGGCCCTCAGGGGTTTCT  1152
IGLV2-23_chr22:22840892-22840992  GCTGAGGAGCAGGTGATTTATTACTGCTGCTCATATGCAGGTAGCAGCACTTTGGTTCATTCTCTCTCAGCTCTCTCC  1153
IGLV2-23_chr22:22840852-22840952  GGCCTCAGACTTCTCCTCCTCTGGCTCGAGAGTTCTTCACCCGGTGCAAGGGCGCCTGAGATTCTTCTTCTCTCAGCTCTCC  1154
IGLV2-23_chr22:23041052-23041152  CTTTCCAGACGATTAGGTTCTCACAATGGGTTCCTGGTGCACAGAGGAAGCCTAGCCTGTGATGTTGTGTGGTGGTCACAGATGGTGCA  1155
IGLV2-23_chr22:23041052-23041152  ACTTCTCCAGTCTTCAAATGCAGAGGAGAACCTGCACGTCTGTGTTGTCGTTGTGTGGTGTGTGTGCACGTGACAG  1156
IGLV2-23_chr22:23041152-23041252  CATCCCCTACACTGTGGGTAGAATTTAGCACTACATTCTAATGGTTATGCCACAACTTTGATCTTAGAAATAACAGTGCAGTGAACATCCTATGCA  1157
IGLV2-23_chr22:23041252-23041352  CATCCCCTACACTGTGGGTAGAATTTAGCACTACATTCTAATGGTTATGCCACAACTTTGATCTTAGAAATAACAGTGCAGTGAACATCCTATGCA  1158

S31-06454.PRO

| ID | Sequence | # |
|---|---|---|
| IGLV2-23_chr22:23041352-23041452 | GGGTCTCTTCTGTGTGAATACGACATAGGATTCATTCTAAAAGTGAAGGTCAGAAAGATGTGTGTTTGTGATTTTCACCCAATGTT | 1159 |
| IGLV3-21_chr22:23055497-23055597 | ACCACGAGAAGCCAGGCCAGGCCCCTGTGCTGGTCTCTATAGTATAGCGAGCGCCCTTCAGGCCAGATTCTCAGCCCAACTCTGGGAA | 1160 |
| IGLV3-21_chr22:23055827-23055927 | CCCAGCTCGGTCACCCTTCTCCTCGTCCAGGGAAGCTGTTGGATAAAGCCCATGAGTGAATCTGGCCCAGTTTCAGGTTG | 1161 |
| IGLV3-21_chr22:23055827-23055927 | CTCCTCCTCCCAGCCCTCCTCAGGAGTTCTTCTACGAGAATAATAAGCGGCCCAGTGGTCTACAGCCTGAGGCTGGTGTGT | 1162 |
| IGLV3-14_chr22:23101392-23101492 | GGTCCTCGGGCCCAGTCTCCCGACTCAGCCTCCCTGTCTGTCTCTGGGGTCCTCTGACAGTCTCCATCACCTGCACTGGG | 1163 |
| IGLV3-14_chr22:23101532-23101632 | AAAGCCCCCAAACTCATGATTTATAGGTCAGTAATCGGCCCTCAGGGATTGTTCTAATCGCTTCTCTGGCTCCAAGTCTGGCAACACGGCCTCCCTGACCA | 1164 |
| IGLV2-14_chr22:23101532-23101632 | AAAGCCCCAAACTCATGATTTAT... GGTCAGT... | 1165 |
| IGLV3-10_chr22:23154347-23154447 | GGCTCAGTGCCCATAGACCCCAAGTTGCCCTCGCCTGAACCCGTGTCAAAGCCCAGCAGTCTTAGGGTGACAGCCTCTGATC | 1166 |
| IGLV3-10_chr22:23154447-23154547 | TTCAAGCCCCTCTTCGTTTTCCTTGCAGTCTTCGAGGTCCTATAGAGCCACCCGGTCAGTCTGGGACAGACAAGCGCAGGAT | 1167 |
| IGLV3-10_chr22:23154559-23154659 | AGAAGTCAGGCCAGGCCCTGTGCTGGTCATCTATGAGGACGAAAGACCCTCCGGGATCCCTGAGCGATTCTCTGGCTCCAACTCTGGGAA | 1168 |
| IGLV3-10_chr22:23154697-23154797 | GGGGAAGTAGACACAAAAACCCTTTCTTCTACTAATTCACTCTCCTCAGTCACAAGGCTCGTTGGACAGACGGTCTGGGCAGATTCA | 1169 |
| IGLV3-10_chr22:23154797-23154897 | AGGCTCACCTGGGCCCCAGCAGTCGACTAGCTTAGCTGTGTTCTCCTTCCAGGGTCTCTGGGCCTCCTCCCGGGTCTCGGG | 1170 |
| IGLV2-8_chr22:23165427-23165527 | CACCTTAGCTATGACTGGAGCTGGATCCGGCAGTCCCCGGGGAAGGCTGCTGTATTTCTGTATGCGTGTTCACATGATTTATTGAGG | 1171 |
| IGLV2-8_chr22:23165642-23165742 | GTCAGTAAGCGGCCCTCAGGGATCCGTTCTCTTGCTCGAGTCTGGCTCCAAGTCTGGCAAACCGGCCTCCCTGACCATCT | 1172 |
| IGLV2-8_chr22:23165727-23165827 | AGGCTGAGGATGAGGCTGTATTATTACTGCAGCTCATATAGCAGCAGCAGCAATTTCACAGTGTTTGGCGGAGGGACCAAGCTGACCGTCCTAGGT | 1173 |
| IGLV2-14_chr22:23192412-23192512 | TCAGGCTGAGACCCATAGGATCTGGCCCTCCTCCCCAAACATGAGTTCATCCCAGGAGGCTGGGGAGAGGCCGAGATTCATCA | 1174 |
| IGLV3-25_chr22:23192512-23192612 | TTACAAGCCCTCCTCTCTGTCTCTTTCGACAAGTCTCTATGACCTCACACCCCACTCAGTGTCAGTGTCACACAGGACAGCCATGATCACTG | 1175 |
| IGLV3-25_chr22:23192612-23192712 | CTCTGGAGTAACTCAGAAGATGAGTATGTTTACTGGTATCTTCTCGGCAGAGAAGCCCACTACTGTTTCAACAGGTTCTGCA | 1176 |
| IGLV3-27_chr22:23192712-23192812 | TCAGTAGATTTCTGAGTGAGTCAGTCAGACAGAACAAGGGGGCTGGAGGGTCAGAAGGATGCCCTTCGATCAGATTCATCA | 1177 |
| IGLV3-27_chr22:23192812-23192912 | ATAGAAACACGTGATGAGCCCACAGTGACAGGGATTAGGAGATGAGACAAAAACCCTTTCCAATCTTGTCACCCTTCTCAGCCCCAGGATG | 1178 |
| IGLV3-27_chr22:23192912-23193012 | GGATGAGGAAGCACAGGGGCCTGGGATTGAGCTGTAGAAGGGAACAAAAAGCCCAGAGTAGAGAGGAGGGGTTC | 1179 |
| IGLV3-19_chr22:23197917-23198017 | CTGGGCCTCAGGATCCTCCCTTCTGAGCCCAGCCACAAGGGAAGCAGTGCTGGGAGGTTCCACCCTGGTGGGTCCTA | 1180 |
| IGLV3-19_chr22:23198017-23198117 | CTGGTGCTTCAGCTTCTCCCTCCTAGGGCTTCACCCTGGGTCTTAGGGACTCCTCTAAGTCCCCTAAGAGACAGAGGCATTCTGGGGT | 1181 |
| IGLV3-19_chr22:23198067-23198167 | ATGCCTGGACCTGGGGAGGTCCCTGCTGGGGCTTCAGGAGCTCCTTCTCCTTCTAAGTCCCCTAAAGAGACAGAGGCATTCTGGGGT | 1182 |
| IGLV4-3_chr22:23198167-23198267 | CACCTTAGTCTATGCCCCATAAATAATGCATTTTTCACGAGGGCATTTTACCACAGCAACAGGTGCCAGCACTCGGGTG | 1183 |
| IGLV4-3_chr22:23198267-23198367 | CGGGGAGGAATTAGCCAACCTAGCAGGCTTCCCTCCAGTCCCTAGGAGGTGAAGGGTATTGGGGAGGGGAGA | 1184 |
| IGLV4-3_chr22:23198367-23198467 | GCTGGGGTGTCTCCAGCCACTCTGGCCCTGTCCTGACACTTCTCCACCAAAAAAGGGGAAGAAATCTGGAGCCAACCGTGAA | 1185 |
| IGLV4-3_chr22:23198467-23198567 | CAACAGAGAGAAGAGAGGGAGGGCCCAAGGCTGGCCTCCATTTCCAGCCAGGTCTATAGGGGGTTCTCAGGAAGAGGTTCAATCC | 1186 |
| IGLV4-3_chr22:23198567-23198667 | CAAAGGAAAACAAGAGCTTACGGGCCACCAGGCCCCAGGTGAGGGTGGGGTAAGAAGAAGGAGACTTAGGATCAGACCAGAGGTCT | 1187 |
| IGLV4-3_chr22:23198687-23198787 | GCATCAGGGTAGACAAGGCTGGGGGCGGGCCCAGTGCTGGGGTTCAGGAGCAGCCGTCTGGGGGTTTGGTTGCTCCTCT | 1188 |
| IGLV4-3_chr22:23198887-23198987 | TGGGAGTTATGACTATGTCTCCTGTACCACAAGCAGACCCAAAAGTCACAATGTTCAATACTCAGCCTCCAGGGGTCCTGA | 1189 |
| IGLV4-3_chr22:23199022-23199122 | TGGGAGTTATGACTATGTCTCCTGTACCACAAGCAGACCCAAAAGTCACAATGTTCAATACTCAGCCTCCAGGGGTCCTGA | 1190 |
| IGLV4-3_chr22:23199182-23199282 | GAGGAGGAGCTGATTATTAGTGCTGTCATATACAAGTACACTTAACCACAGTGGTCCAGGCGAAAACCCTCCTGAG | 1191 |
| IGLV4-3_chr22:23199277-23199377 | CCTGGGCTCTACGGCCTCCTTTTGCTCTGAAGATGTTCCTCACCCAGTGGATGCGGCCTGGGTCTTCAGGAAGCAGAACAAC | 1192 |
| IGLV4-3_chr22:23199377-23199477 | TCCTTTTTCCCACCATAAAATCCAAAGAGAAAACTGCTCTGTGTTTTCTCCACTGTCTTTGCTGTTGTTGTGGCCTGAGTG | 1193 |
| IGLV4-3_chr22:23199477-23199577 | GGTGCAACTCTCTAGCTTTTAAATTATGGGAGGGTGACAATGGGGTCCCTGACTGGTGCAGACCTCTTTGATCCACCAACTT | 1194 |
| IGLV4-3_chr22:23199577-23199677 | CATCTGAATCTCCACTGTGCAGACCCAATCTGGGGAGAGTGTTATAGGGGGAGTTTCCAGAACAGCACATTCTTATCCACCACACTCT | 1195 |
| IGLV3-1_chr22:23199677-23199777 | TGCTCAGCCAGCAGGGATGATCCCTCTCTTTTCCTTGCTTAGTCACAGAGGTCCAAGCCTGGGTCCAGTTTCTGGGGAGGGGTC | 1196 |
| IGLV3-1_chr22:23202027-23202127 | TGGGTCAGCCTGGCCCCTGACTGTCAGCGACGGGGCCCCTGGTGCTGGGGCAGTCGAGACCTGGGAGGCGCTGGGGGGAGA | 1197 |
| IGLV3-1_chr22:23203077-23203177 | TGGGCAGGATGCTCATGACCCTGCTCCAGGTGGGATGGGCTTCGGCGGGGTGAAATCCCCCACAGAGTGCTATGTCCAGCTAGGGCTCTTT | 1198 |
| IGLV3-1_chr22:23202927-23203027 | CATCCTGGGAGTCTCTCTGGGCTTCGGGACTCCTGCAGGGTTCAGGCTTCAGCCTTCTTCTCTCCAGCTTCTTCTTCGTAGG | 1199 |
| IGLV3-1_chr22:23203277-23203377 | ATCGTGGCCTCTCTATGAGTCAGTCAGGCACCCTAAGTTGCCGTTCGGTTCCTGGGGATGGGCAGCACGACACCTGCTGTTAA | 1200 |
| IGLV3-1_chr22:23233277-23233427 | CAGGACAGAGACGCCAGGATCACCTGCTCTGGAGATAAATTGGGGGGATAAATATGCTTGCTGTATCAGCAGAAGAGCCAGGCCAGTCCCCTGCTGGTTCAT | 1201 |

IGLV3-1_chr22:23232427-23232527 ... CTATCAGATAGCAAGCGGCCCTCAGGGATCTCTGGCTCCAACTCTGGGAVACACAGACGCACTCTGACTCATCAGCGGGAGACCCAGGCTATG 1202
IGLV3-1_chr22:23232527-23232627 ... GATGAGGCTGACTATTACTGTCAGGCGTGGGACAGCAGCCTGACAGTAGCAGTGAGGCGGAGAGTGCAGGAGAGAACAGCAACCTGGCCTGG 1203
IGLV3-1_chr22:23232627-23232727 ... CTACAGAGACCCTCTCCTCTCCTCCTGCACTCAGAGCGAGAGGCCTTCCATGTGGAATGGAAGTTCCAGGTCTCATCCCTGCCCTTATGTTC 1204
IGLV3-1_chr22:23232727-23232827 ... GCCCATAGGTTATTTCTCTGCCCACCTCTAGGCTCAGTCTATCCAGAATAAACTGACTCATAATGACGAGTCTCCCAAAGA 1205
IGLV3-1_chr22:23232827-23232927 ... CCCGAGAACCGTGATCTAAGTAGACGACTCATTAGTATCAAGGCGAGGCAGCCCTCATGATAGATAGTCTCAGAAGAGCACAGGGCA 1206
IGLV3-1_chr22:23232927-23234027 ... ATGGAAAATGTTTATGAGGTTCAGGATATGCACGTGAGCAGTTTAAAGCGACAGGTTCTTACAAGAGAGAACCTACTAGAATTGGGGCCATCTGTGACATC 1207

AGATCCCTCTGCTTTGGGGAGAAGGGCCAGGGCGGGCGACGAGCCAGAGAGCGTCTGCAGAAGACGAACGCT 1208
IGLV3_chr22:23227062-23227162 ... GGACTTGGCTGCTCTGCCCAGCCTGGATCCAGCCCTGCACATCTCAGGGACAGGTGAGCTGGGTGCCACGGGGAGA 1209
IGLV3_chr22:23227162-23227262 ... GGCTTAGTTCCAGTCTTCCAGAGAGACTGGATTTCCGACTGCAGCCACCATGGGAGTGCTCTGCCACCTATGTTCCTTGTG 1210
IGLS_chr22:23227262-23227362 ... CGGATATCCCAGAGAAGCATGAGAGCAGAATAGCGCCCTCCCAGTGGAGGAGTGGGCGCTGCAGGGGCCTCCCTTGTG 1211
IGLS_chr22:23227567-23227667 ... CCTGAATGATGTCTCGTTAGGGGACAATCTAGCACCCTGTCTACTGTCAGTGGACTACAGTAGCAGTTGTAATGTAATCCAG 1212
IGLS_chr22:23227667-23227767 ... CCCCACAGCACTGGTCCTCAAAAGTTACCCAGAAGCAATGTGTAAAGATCCAGCCTGGAGATCTTGAAACAGATTGAAGTGAACCATTAAGTCA 1213
IGLS_chr22:23227767-23227867 ... TGATCAACATCTCAACTCTACTTCCTCCTCCTCCTCTCAAGACGTGTACAGAGAGAGCTGGTGAGGAGAGGATGTGGG 1214
IGLS_chr22:23227867-23227967 ... TCCTCCTCCTCATTATCATCACTTCCTCCTCCTCTCAGGTTAGCAGTTGAAGAGTAGCAGTCTTATTCTGCAC 1215
IGLS_chr22:23227967-23228097 ... TGCTGGAGAGAATACAAGAGACCTGTGGGTCAGAGGAGAATAGGCGACCTCCCAATAGTCGTGGACACAGAGTTTTCCGACCAGT 1216
IGLS_chr22:23228097-23228197 ... CCTGGGGAGGAGAGGGTGACTCGAATTGCAATCTGGATCTGAGACTGACAACTGCTGGGCTGGAGAGACTATCTGTTTTG 1217
IGLS_chr22:23228197-23228297 ... CTCAAAGAGAGGCATTCTCGTTACCTTCGGAGGTTTGTACTGACCAAAGCATTTGAAAAGGAATAATACATAATCGATGTTGTTTG 1218
IGLS_chr22:23228297-23228397 ... AGAAATGCAGAAGCATCATAGTAGAGCACGTGTCTCCACAACATCAACTTTATCAAGAAAGTGAGTTTGTGCTTTACCATAGCCCACA 1219
IGLS_chr22:23228397-23228497 ... AAAATGTCTGGCTTGATTGTCACCAAATGTATCAAGGAGTTAAGGAGTATCTGAACAACAGTGAAACGAAGGCTCCCAGGAAA 1220
IGLS_chr22:23228497-23228597 ... TTCACTTAGGAAGTCCTAGGAGGCTCCTCTGGAGAGTTGCTAAAACAAACATTGAGAGGCTCAGAGGGCTGCAGATCTGAACTTGAGGAGATATTTTA 1221
IGLS_chr22:23228597-23228697 ... AGATTTTGTGCAGAAAAGAAGAGTTTGGAAAAGAGGAGCACAGGGGGCTATGGAGCAGGAGGGCCCTTCTCACAGAG 1222
IGLS_chr22:23228697-23228797 ... GATATTGGACCCGCATCATCTTCCTCTGAGATGTAATTTCTCACCGTGTAAAACAGGACAAACCCCACAGAGTTGTGAATCCC 1223
IGLS_chr22:23229332-23229432 ... AAAGTAAGAGAAGACAAAAAAGAACAGAATTTATTCAAACACCACTGAGTTCTTTAACTCATAATAGCTTCATGCTGC 1224
IGLS_chr22:23229432-23229532 ... AGAGGAACTCTCCCATTTTACAGATAAGGAAACCAGTCTTAGATACGTAGAGTGAAACTTATGACTTACCACTCTTTCTTGCC 1225
IGLS_chr22:23229532-23229632 ... AAACTGAGGCCCAGAGGTAACCTAGGTCTAGATGAGTCCACATTTATTGACTTACATCTCCTGCTGAAAGATAGAATACTCCCTGCAGGGC 1226
IGLS_chr22:23229662-23229762 ... TCTTGCCTCAGCGAAAAGGGCCACAGGATAGCCACGGCCAGGCTTCACCCAACCACTGGCTGGAGTGCAGTGTACAGG 1227
IGLS_chr22:23230012-23230112 ... GTTGGTAGATGCCCCTCTGGGAGGATCCCCAGGGCTGACAGCCCTGGGAGGAACAGGGGAGCCAGAGGAGAGCTGCAGGAGAG 1228
IGLS_chr22:23230112-23230212 ... GACAGAGCCAATGGACATGGGGTGTACTTGATAACAGCCCTGCTGGGGAGAGGAGGGGAACACATGCTGCAAGTGGGGCGAGAGG 1229
IGLS_chr22:23230212-23230312 ... AAACTGAGGGCCCAGAGGTAACCTAGGTCTAGATAGACTCCACATTTATGACTTGACAGAATAGAATACTCCCTGCAGGGC 1230
IGLS_chr22:23230312-23230412 ... TGCCCCTGAACCTGAAGGGCCCAGGCCATGGCCTGCTGCCCCCAAGGTGGTGCCACCCAAAGCCCTGGGGCCCCCTGC 1231
IGLS_chr22:23230412-23230512 ... ATCCAGCCTGGCGAGCCTGTGGGCAGAGGTTAAGGGCAGAGACAGGTGTCGCAGCCAAGGTGGGAAAGGGTGACCAAGGGGAGACA 1232
IGLS_chr22:23230512-23230612 ... AGCCAGAGGAAGTGAGGGAGCCTAAACCCTAAGAGGGGCTGGGCTGGGCTGACACTGGCTTAGTAATGGGGTGATATTTTGTCCATCACAGATTGTTTGA 1233
IGLS_chr22:23230612-23230712 ... ATTACTGTTTTAATATCATATTACGATATATATTTCTTCTGAGTTTTCTGGGCCGCCACTTAAATGTTTCACCAGGTCAGTCAATCACCTA 1234
IGLS_chr22:23230712-23230812 ... GTCCTAGTCCCTCGGGTAGGAGGAGTAAACCAGGACCATCACAGGGAAATGGCTGAGAGTTGCCCAGGGTGTTCCTCCC 1235
IGLS_chr22:23230812-23230912 ... CCTCCTCCTCTTGCCCATGTGCCTCTGTCCCACAGTCCACAGGGGCCGTGGGTGGTTGGTTCTCCCCAAGGGTTGTCT 1236
IGLS_chr22:23230912-23231012 ... GTTCACCAACTTGACACATAAATATGCTTTACTGAGGGCCATCTCCCTCAGGGAGGGGTGTCAGTCATTGGACAGAGCC 1237
IGLS_chr22:23231012-23231112 ... ACGGCCCATGTTGGAGACATAATAAGAGGAGGGGGATCTCCCTCTGGGATGTGGTTCTCACAGATCCCAGGAGGTGC 1238
IGLS_chr22:23231072-23231172 ... TGGTCTCACAGATGAGGGGGGCATGGCTGGTGATGGGTGCCCCAAAAGACAGAGAGGGGTCCAGAGAGAGGCGTGGGACTCCT 1239
IGLS_chr22:23231172-23231272 ... GGGTGACTGGGAAGGGAGGGGAGCCATGTGTGAGCCAGGTCAGCAGGGACCATTCCGGTGATGGATTTAGGTAAGTCATGGTAG 1240
IGLS_chr22:23231272-23231372 ... TCAGATTTGTGTTTTGGGAAAATCAGCACCGATTGGAGCGTGATGACGGCCCGATTAGAGGAGGAAGCGGAGTGTGGAGTTAGGCAG 1241
IGLS_chr22:23231372-23231472 ... GTGGGGGATCGTGGAGAGAGGCGTGCCTTGGGGAGTGGGAGGAGACAATAGAGGGTCCGTCTATGAAATGGGGGAGCAGGAGTTG 1242
IGLS_chr22:23231472-23231572 ... AAGTAGAGGGCTGAGCAGAGGAGAGACACTTCGCCGGGGACTGTCTATGGGCATTAAAATATAATAACCATTTAGGAAGGAGAGTCAAAAAACA 1243
IGLS_chr22:23231572-23231672 ... AAGTGTGTTTATCTAAACTGGGGCAATTCCACTTCTAGGAATTTATCCTAAGGGTTGGTTGGGGGGATAATCAAAGCTGTAACCAAATCTTTATAACAAGG 1244

| Identifier | Index |
|---|---|
| IGLL5_chr22:23231672-23231772 | 1245 |
| IGLL5_chr22:23231927-23232027 | 1246 |
| IGLL5_chr22:23232062-23232162 | 1247 |
| IGLL5_chr22:23232162-23232262 | 1248 |
| IGLL5_chr22:23232362-23232462 | 1249 |
| IGLL5_chr22:23232462-23232562 | 1250 |
| IGLL5_chr22:23232517-23232617 | 1251 |
| IGLL5_chr22:23232617-23232717 | 1252 |
| IGLL5_chr22:23232717-23232817 | 1253 |
| IGLL5_chr22:23232717-23232817 | 1254 |
| IGLL5_chr22:23234612-23234712 | 1255 |
| IGLL5_chr22:23234712-23234812 | 1256 |
| IGLL5_chr22:23234812-23234912 | 1257 |
| IGLL5_chr22:23234912-23235012 | 1258 |
| IGLL5_chr22:23235012-23235112 | 1259 |
| IGLL5_chr22:23235112-23235212 | 1260 |
| IGLL5_chr22:23235212-23235312 | 1261 |
| IGLL5_chr22:23235312-23235412 | 1262 |
| IGLL5_chr22:23235412-23235512 | 1263 |
| IGLL5_chr22:23235512-23235612 | 1264 |
| IGLL5_chr22:23235612-23235712 | 1265 |
| IGLL5_chr22:23235712-23235812 | 1266 |
| IGLL5_chr22:23235812-23235912 | 1267 |
| IGLL5_chr22:23235912-23236047 | 1268 |
| IGLL5_chr22:23235947-23236047 | 1269 |
| IGLL5_chr22:23236047-23236147 | 1270 |
| IGLL5_chr22:23236147-23236247 | 1271 |
| IGLL5_chr22:23236247-23236347 | 1272 |
| IGLL1_chr22:23236247-23236347 | 1273 |
| IGLL1_chr22:23236277-23236377 | 1274 |
| IGLL1_chr22:23236377-23236477 | 1275 |
| IGLL1_chr22:23236387-23236487 | 1276 |
| IGLL1_chr22:23236487-23236587 | 1277 |
| IGLL1_chr22:23236557-23236657 | 1278 |
| IGLL1_chr22:23236657-23236757 | 1279 |
| IGLC1_chr22:23236757-23236857 | 1280 |
| IGLC1_chr22:23236877-23236977 | 1281 |
| IGLC1_chr22:23236977-23237077 | 1282 |
| IGLC1_chr22:23237077-23237177 | 1283 |
| IGLC1_chr22:23237177-23237277 | 1284 |
| IGLC1_chr22:23237277-23237377 | 1285 |
| IGLC2_chr22:23242602-23242702 | 1286 |
| IGLC2_chr22:23242702-23242802 | 1287 |
| IGLC2_chr22:23242802-23242902 | 1287 |

| Identifier | Sequence | # |
|---|---|---|
| IGLC2_chr22:23242902-23243002 | GAGGGTCAGATGTTGTGGTTGGGGGCGGGCAAGGCCCCGAGAGAGTCTCAGGAGGTGGTCAGGTGTCTAAAGGTAAAACAGCTCCCCGTGGCAGATCAGGGCAT | 1288 |
| IGLC2_chr22:23244157-23244257 | ATGCAGAGACAGTCGGGAGAGGAAAATCAGGAGAAGTGAAGGGGTCTCTGGGGAGGCCAGATGTGGGCTAGAGGGAGACACCTATG | 1289 |
| IGLC2_chr22:23244157-23244257 | AGTCAAGTCATGGTCTCAGCAGGGAAAACAGTTGAAAATCCCCATTCACACAAGACCCTTTAGCAGGAAAGAGAGTCCATACTTGTGCTGCACCAGGAT | 1290 |
| IGLC2_chr22:23244357-23244457 | GTCCTGAGAAGCCTTGGAGAAGCATACAGGAGTATCCCTACGACTTAGAGTAGACATGGCCAAGTAAAGAGACATGAAAAAGTTCTTCTACTAGGGA | 1291 |
| IGLC2_chr22:23247157-23247357 | TTTGTTTGTTTGTGTATCTGTGTCAAACTTGTTCAGCCTTCTCCTCGATCCCGACCTGAGCAGAGAAGGGGACCCCTTGCT | 1292 |
| IGLC2_chr22:23247357-23247457 | TGCCTCAGCAGGTCACTACAAACCACTTCACCTTCTGACCGCAGTGGGGGAGGGGACTAGAATAGATAGACCTCGTCGTGTCTGTCTGTCTGT | 1293 |
| IGLU3_chr22:23247467-23247567 | CTGTTTGTCTCTGTCTGTGTGTGACAGGGCGGGGTGGGCCTTCAAGCCTTCTTGGCCCTTCAGTGTTTGCTGGTTTGTGGAACAGCTTTGCC | 1294 |
| IGLU3_chr22:23247567-23247667 | CTTGGGTTACCTGGGGTTCCATTCCCTGGGGAATTGGGAAAAGGGGTCTGAGGGGAGACCTCATTAGAAGGACAGCTGGGGGGCT | 1295 |
| IGLU3_chr22:23248182-23248282 | AGAGTTGGCTGTGCAGGGGGAGACAGAGCTCTCTTTATCTGTCAGGATGGCCAGAAGGGTCAGGGTCAGATGTCGGTGTTGGGG | 1296 |
| IGLU3_chr22:23248282-23248382 | GCCAGAGGCCCCGAAGTCAATCAGAGAAGGGTGGTCAAGGGGTGTAAGGGTGGATCAGAGGGCTGAGGCCCCTCT | 1297 |
| IGLC3_chr22:23248382-23248482 | GCCTGGATAGAGCTTCAGACACAAGGAGGGGTGATCAAGGGTGTATGTAGGTAGAAAAATGGTGTAAAACAGGGGCAGACAGGACTC | 1298 |
| IGLU7_chr22:23263872-23263972 | AGAATATTCCGTGAGAAGGTGGCCCCACACGCTGGGTCACCCCATCCCCACAGACAGGCAGGACACACAAGGGTGTGGGTCTCAGAAAACTC | 1299 |
| IGLU7_chr22:23263972-23264072 | AGGCCCTTAAACTTCCTCCACTGCAGAACGGAAACACTCTGGTAGGCACAGGGCTGGACGTGATAGGCACAGTGACTGGACG | 1300 |
| IGLU7_chr22:23264072-23264172 | GTGCCTGTTTGTCAGGGAAAAACCAGTGGAGAGTCAGTCCCCAGTAACTTTCCACAGTGAACAGACAAAGCTCCACGTTCAGC | 1301 |
| IGLC7_chr22:23264172-23264272 | TCAGGGAGGTAAAAAAAAAATGCCTCAAATGGAGGGGGTTTGATCTACTTGGAAATCCACAGCCCCAAGCCCAGGCAGGGGGT | 1302 |
| IGLC7_chr22:23278257-23278357 | CAGGGGTCACAGAAAAGGCATCTCAGGCAGACAGCAGTGGGCAGCAGGCAGACCCCCAAGAGGGGGAGGGGACCTCTGAAGGCCC | 1303 |
| IGLC7_chr22:23278357-23278457 | CACCCCAGGGACTTCCCTGGGGCAGAGAACGAGGTTGGTGAGGAGGCAGCGGGCCTTCCTTTCCAGTCTGTGCTGAAGGGCCTCAAG | 1304 |
| IGLC7_chr22:23278457 | GCTAGAGAACAGGGTCAGCATTTTAGGCCCTCCTTGGAACAGTGTTCCCCCTCCTCCACAGCACTCTCTTTGACCCAGAAATTCCTCTCATAAG | 1305 |
| IGLC7_chr22:23282767-23282867 | CTGTCATTGTACACACATCATTCACTTTGTTTTCAACATAGTGAATTCCTAAATTTAAAAGAGAAAGGAGTATAAAGACAAAGCTTCCAGTGCA | 1306 |
| IGLC7_chr22:23282842-23282942 | GTATAAAGAGAAAAGTTCAGTGCAACCCTGGAGATCTGTACTGGGATTCCAGATCAGGCTTGCATTTCACATAGCAGTAGATATGATGAT | 1307 |
| IGLC7_chr22:23282942-23283042 | GATGGAGAGGAAAAGGAAGAAGAGGAGGAGAAGAAAGAGAAGAAGAGAAGAGGAAGAAGAGAGAAGGAGAAGAAGAAGGAGAGAGAAGAAAGGAAGGATG | 1308 |
| TBC1D2A_chr22:47570309-47570409 | TCCGCCATGGACCACTCCTGCCCTGGACACTTCTGCCCTGGACTGGTTCTCCGCGTGGACATGGCCCGGTCCCATGTGTATACTGGTTC | 1309 |
| TBC1D2A_chr22:47570409-47570509 | TGCCCTGGACTGTTCCCGCTTGGTGGATCTTAAGTGGCAGAAGGGCCCAGAGGTGGTCCCTGCCGGACCAGTTCCCGCTGTGCAGACGGACG | 1310 |
| TBC1D2A_chr22:47570509 | TGCCCTGTCGCGGCTCGCCTTGGTGGACTGCCATGGCCCAAAAACTTCTCAGTGACAGGTGTGTGGATCTTCATCCTCGGCTCCTGT | 1311 |
| TMS8A4_chrX:12993264-12993364 | GAAGGCATTCCCTAAATCCGAGCCCGAGTGGTTCTCCCCGGAAGGCTACTTTGGGAGAGTCGGGAGAAGCACCCTAGAATACTGGATAATGGGGT | 1312 |
| TMS8A4_chrX:12993364-12993464 | TGTGCCAGGGATGCGGAATAAAAACCGGAAAACAACTGGGGTTTCGCCCGCCTGCCGTGAGGCAGGACATATAAAAATTTTAGTGTTTCGCCCGAAGAGT | 1313 |
| TMS8A4_chrX:12993464-12993564 | TAGTGTTTGCCCGAAGGATATTGTGGGTTGCCCTCCTTGGAGGGGGGATAGACAAGTCTCTTGTTGTGAAGTTCATCTCCGAGCCCCGGAGC | 1314 |
| TMS8A4_chrX:12993544-12993644 | CTCTTCCCAGCCTCCGAGCAGTGCGGCGGCCCGGCGTGCACATCTTGTGACACATCTTTTACAGTCCTTCTTCGCAGAAGACATG | 1315 |
| TMS8A4_chrX:12993644-12993744 | GTGCCAGGGATGCGGAATAAAAACCGGAAAACCGGCCTTGTGTCGCGGGGCTGCTCATGGCGGGGGGGGGGGGGATG | 1316 |
| TMS8A4_chrX:12993744-12993844 | AAGCCGGTAGGGGGGGTGGTCGCGGAAGGAGCCGCCGCCCCCTTGTGAGAGACATGAAGAAGCGGGATCCTGGGGAGAGGCGCCGG | 1317 |
| TMS8A4_chrX:12993844-12993944 | GTCCTAGCAAATGGAAACCTTCCTACTGGCCGCCCCTTTGTCTGGAGGGGATTTTCCCACTGAATTTGGAAGTGCCTCTCTTTCTT | 1318 |
| TMS8A4_chrX:12993944-12994044 | GTGGAGAAGCGGGATCCGGGGCCCGCGCCCGATCCTGGGGAGGAGGCCGCG | 1319 |
| TMS8A4_chrX:12994044-12994144 | GTCCTAGCAAATGGAAACCTTCCTACTGGCCGCGGATTTTCCCACTGAATTTGGAAGTGGCTTCTTCTCTTTCTT | 1320 |
| TMS8A4_chrX:12994144-12994244 | TTGGTCCACAGCGTTTGAAATATGGGGAGGAGGGGGGGTGTCCCTCTTTTCTGTAGAAAGAGGAGACCTGTAGCGGAAGCCGGACAGT | 1321 |
| TMS8A4_chrX:12994244-12994389 | AAGTGCAGTCCCGGCCGCAGAGACAGCGGGGGTGCTTCTCGACGTCGCTTGGGCAACCATGTTCGAC | 1322 |
| TMS8A4_chrX:12994389-12994489 | AGAGCGAAGAAGAAAAAATCCACTGCCTTCCAAAGAAAATGGAGTCGAAACTGAAGAGAGAACACTGGAGAGCGGGGA | 1323 |
| TMS8A4_chrX:12994489-12994544 | TTTATAGAAAGGCATATGAAGCAGAAGAGTCATCCAAAGAAATTGGAAATTGAGCAAAGAGGATGACCTCAGAAGATGAGCTC | 1324 |
| DMD_chrX:33146206-33146406 | TGTGGAATTTATCATTCTTCTGAATGGCTGTTGCATTTATCTGGCAGTTTACTCACCAGATAGAAGGGACTGGAGGCTGGCTA | 1325 |
| DMD_chrX:33146206-33146406 | CACACCTTCATAGGAAAGCTTTTGCTGATTTCCCTGTTGGTACTTTTCTCTTACACATTCTATGGGTATGGTAAACCTGGAGGTAGAGGTAGAGTCATAGCCAA | 1326 |
| DMD_chrX:33146306-33146506 | GCAACAGATAAACAGGCAACAAAGGGAATAACGCCACAAAGAGGACCTGCTGGTACTGTTCCACCTGGTCCTGCTGGCGAAT | 1327 |
| DMD_chrX:33146306-33146506 | TAGAAATGGTTCAACCAGTCCATATCAATATCAATGCTATTTACTCTAATCACTTCAAAAGTTGAGTTAAGACTTATTTAATTCT | 1328 |
| PABPC5_chrX:90026453-90026653 | TACCGTTAGCTTGAAACCATAGAGATCTTCTCTCATTTGCCCTACTTCTTCAAAGTCAAATGACCTCCTACAAATAAAAGACGTTCTTATTTTAATTCATT | 1329 |
| PABPC5_chrX:90026453-90026653 | | 1330 |

**Supplementary Table 1**

1000bp regions of interest throughout the genome containing putative phased variants (PV) in various lymphoid neoplasms. Only regions containing

BL, Burkitt lymphoma; CLL, chronic lymphocytic leukemia; DLBCL, diffuse large B-cell lymphoma; FL, follicular lymphoma

| Chromosome | Region Start | Region End | BL | CLL | DLBCL All | DLBCL ABC | DLBCL GCB | FL | ClosestGene | Fisher_p DLBCL_vs_FL | Fisher_p DLBCL_vs_BL | Fisher_p DLBCL_vs_CLL | Previously Identified | over 5% In Any Histology |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| chr1 | 756000 | 757000 | 0.028 | 0.000 | 0.015 | 0.040 | 0.000 | 0.000 | AL669831.1 | 0.47887 | 1.00000 | 0.29694 | 0 | 0 |
| chr1 | 1963000 | 1964000 | 0.028 | 0.000 | 0.015 | 0.000 | 0.000 | 0.000 | GABRD | 0.47887 | 1.00000 | 0.29694 | 0 | 0 |
| chr1 | 2052000 | 2053000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.040 | 0.014 | PRKCZ | 1.00000 | 0.34615 | 1.00000 | 0 | 0 |
| chr1 | 3789000 | 3790000 | 0.000 | 0.000 | 0.029 | 0.000 | 0.000 | 0.000 | DFFB | 0.22755 | 0.54294 | 0.08726 | 0 | 0 |
| chr1 | 6613000 | 6614000 | 0.000 | 0.000 | 0.044 | 0.000 | 0.000 | 0.014 | NOL9 | 0.34948 | 0.54966 | 0.02537 | 1 | 0 |
| chr1 | 6614000 | 6615000 | 0.000 | 0.000 | 0.088 | 0.120 | 0.040 | 0.027 | NOL9 | 0.15270 | 0.09031 | 0.00058 | 1 | 1 |
| chr1 | 6661000 | 6662000 | 0.000 | 0.000 | 0.029 | 0.000 | 0.000 | 0.000 | KLHL21 | 0.60686 | 0.54294 | 0.08726 | 0 | 0 |
| chr1 | 6662000 | 6663000 | 0.000 | 0.000 | 0.044 | 0.120 | 0.000 | 0.000 | KLHL21 | 0.34948 | 0.54966 | 0.02537 | 0 | 0 |
| chr1 | 9129000 | 9130000 | 0.000 | 0.000 | 0.044 | 0.000 | 0.080 | 0.000 | SLC2A5 | 0.10727 | 0.54966 | 0.02537 | 0 | 0 |
| chr1 | 10894000 | 10895000 | 0.028 | 0.000 | 0.000 | 0.040 | 0.000 | 0.014 | C1orf127 | 1.00000 | 0.34615 | 1.00000 | 0 | 0 |
| chr1 | 17019000 | 17020000 | 0.028 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | AL137798.1 | 1.00000 | 0.34615 | 1.00000 | 0 | 0 |
| chr1 | 17231000 | 17232000 | 0.000 | 0.000 | 0.015 | 0.040 | 0.000 | 0.014 | CROCC | 1.00000 | 1.00000 | 0.29694 | 0 | 0 |
| chr1 | 19935000 | 19936000 | 0.000 | 0.000 | 0.029 | 0.080 | 0.000 | 0.000 | MINOS1-NBL1 | 0.22755 | 0.54294 | 0.08726 | 0 | 0 |
| chr1 | 21091000 | 21092000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.040 | 0.000 | HP1BP3 | 1.00000 | 1.00000 | 0.29694 | 0 | 0 |
| chr1 | 23885000 | 23886000 | 0.000 | 0.444 | 0.015 | 0.080 | 0.040 | 0.000 | ID3 | 0.47887 | 0.00000 | 0.29694 | 1 | 1 |
| chr1 | 26408000 | 26409000 | 0.000 | 0.000 | 0.029 | 0.000 | 0.040 | 0.000 | EYA3 | 0.22755 | 0.54294 | 0.08726 | 0 | 0 |
| chr1 | 32373000 | 32374000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.040 | 0.000 | PTP4A2 | 0.22755 | 0.54294 | 0.08726 | 0 | 0 |
| chr1 | 36722000 | 36723000 | 0.000 | 0.012 | 0.015 | 0.040 | 0.000 | 0.000 | THRAP3 | 0.47887 | 1.00000 | 1.00000 | 0 | 0 |
| chr1 | 46576000 | 46577000 | 0.000 | 0.000 | 0.000 | 0.040 | 0.000 | 0.014 | PIK3R3 | 1.00000 | 1.00000 | 0.29694 | 0 | 0 |
| chr1 | 51965000 | 51966000 | 0.000 | 0.000 | 0.015 | 0.040 | 0.040 | 0.000 | EPS15 | 0.47887 | 1.00000 | 0.50663 | 0 | 0 |
| chr1 | 51978000 | 51979000 | 0.000 | 0.000 | 0.029 | 0.040 | 0.040 | 0.000 | EPS15 | 0.22755 | 0.54294 | 0.08726 | 0 | 0 |
| chr1 | 51983000 | 51984000 | 0.000 | 0.000 | 0.029 | 0.040 | 0.000 | 0.000 | EPS15 | 0.22755 | 0.54294 | 0.21104 | 0 | 0 |
| chr1 | 72393000 | 72394000 | 0.000 | 0.000 | 0.015 | 0.000 | 0.000 | 0.014 | NEGR1 | 1.00000 | 1.00000 | 0.29694 | 0 | 0 |
| chr1 | 73719000 | 73720000 | 0.000 | 0.000 | 0.029 | 0.040 | 0.040 | 0.000 | LRRIQ3 | 0.22755 | 0.54294 | 0.08726 | 0 | 0 |
| chr1 | 77315000 | 77316000 | 0.028 | 0.006 | 0.000 | 0.000 | 0.040 | 0.000 | ST6GALNAC5 | 1.00000 | 0.34615 | 1.00000 | 0 | 0 |
| chr1 | 81306000 | 81307000 | 0.000 | 0.000 | 0.029 | 0.040 | 0.000 | 0.014 | LPHN2 | 1.00000 | 1.00000 | 0.29694 | 0 | 0 |
| chr1 | 81527000 | 81528000 | 0.000 | 0.000 | 0.029 | 0.000 | 0.040 | 0.000 | LPHN2 | 0.22755 | 0.54294 | 0.08726 | 0 | 0 |
| chr1 | 82009000 | 82010000 | 0.028 | 0.000 | 0.015 | 0.040 | 0.000 | 0.000 | LPHN2 | 0.47887 | 1.00000 | 0.29694 | 0 | 0 |
| chr1 | 84106000 | 84107000 | 0.000 | 0.000 | 0.015 | 0.040 | 0.000 | 0.000 | TTLL7 | 0.47887 | 1.00000 | 0.50663 | 0 | 0 |
| chr1 | 87524000 | 87525000 | 0.000 | 0.006 | 0.000 | 0.000 | 0.000 | 0.000 | HS2ST1;<br>HS2ST1LOC339524; | 0.47887 | 1.00000 | 0.50663 | 0 | 0 |
| chr1 | 94551000 | 94552000 | 0.000 | 0.000 | 0.029 | 0.000 | 0.040 | 0.000 | ABCA4 | 0.22755 | 0.54294 | 0.08726 | 0 | 0 |
| chr1 | 94552000 | 94553000 | 0.000 | 0.000 | 0.029 | 0.000 | 0.040 | 0.014 | ABCA4 | 0.22755 | 0.54294 | 0.08726 | 0 | 0 |
| chr1 | 103696000 | 103697000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.027 | COL11A1 | 0.49735 | 1.00000 | 1.00000 | 0 | 0 |
| chr1 | 116979000 | 116980000 | 0.000 | 0.000 | 0.044 | 0.000 | 0.040 | 0.041 | ATP1A1 | 1.00000 | 0.54966 | 0.02537 | 0 | 0 |
| chr1 | 149784000 | 149785000 | 0.000 | 0.000 | 0.015 | 0.040 | 0.000 | 0.014 | HIST2H3D | 1.00000 | 1.00000 | 0.29694 | 1 | 0 |
| chr1 | 149821000 | 149822000 | 0.000 | 0.000 | 0.044 | 0.040 | 0.000 | 0.000 | HIST2H2AA4 | 0.10727 | 0.54966 | 0.02537 | 1 | 0 |
| chr1 | 149857000 | 149858000 | 0.000 | 0.000 | 0.015 | 0.000 | 0.040 | 0.014 | HIST2H2BE | 1.00000 | 1.00000 | 0.29694 | 1 | 0 |
| chr1 | 149858000 | 149859000 | 0.000 | 0.000 | 0.059 | 0.080 | 0.040 | 0.000 | HIST2H2AC;<br>HIST2H2BE; | 0.05016 | 0.29551 | 0.00730 | 0 | 1 |
| chr1 | 160516000 | 160517000 | 0.000 | 0.000 | 0.015 | 0.040 | 0.000 | 0.014 | SLAMF1 | 1.00000 | 1.00000 | 0.29694 | 0 | 0 |
| chr1 | 162711000 | 162712000 | 0.000 | 0.000 | 0.015 | 0.040 | 0.000 | 0.014 | DDR2 | 1.00000 | 1.00000 | 0.29694 | 0 | 0 |
| chr1 | 163684000 | 163685000 | 0.000 | 0.000 | 0.015 | 0.040 | 0.000 | 0.014 | NUF2 | 1.00000 | 1.00000 | 0.29694 | 0 | 0 |
| chr1 | 167598000 | 167599000 | 0.000 | 0.000 | 0.044 | 0.000 | 0.040 | 0.014 | RCSD1 | 0.34948 | 0.54966 | 0.02537 | 0 | 0 |
| chr1 | 167599000 | 167600000 | 0.000 | 0.000 | 0.029 | 0.000 | 0.040 | 0.000 | RCSD1 | 0.60686 | 0.54294 | 0.08726 | 0 | 0 |
| chr1 | 167600000 | 167601000 | 0.000 | 0.000 | 0.044 | 0.000 | 0.040 | 0.014 | RCSD1 | 0.10727 | 0.54966 | 0.02537 | 0 | 0 |
| chr1 | 174333000 | 174334000 | 0.000 | 0.000 | 0.015 | 0.040 | 0.000 | 0.014 | RABGAP1L | 1.00000 | 1.00000 | 0.29694 | 0 | 0 |
| chr1 | 187263000 | 187264000 | 0.000 | 0.000 | 0.044 | 0.000 | 0.000 | 0.000 | PLA2G4A | 0.10727 | 0.54966 | 0.02537 | 0 | 0 |
| chr1 | 187283000 | 187284000 | 0.000 | 0.000 | 0.029 | 0.040 | 0.000 | 0.000 | PLA2G4A | 0.22755 | 0.54294 | 0.08726 | 0 | 0 |
| chr1 | 187892000 | 187893000 | 0.000 | 0.000 | 0.029 | 0.040 | 0.000 | 0.000 | PLA2G4A | 0.47887 | 1.00000 | 0.29694 | 0 | 0 |
| chr1 | 195282000 | 195283000 | 0.000 | 0.000 | 0.000 | 0.040 | 0.000 | 0.014 | KCNT2 | 1.00000 | 1.00000 | 0.29694 | 0 | 0 |
| chr1 | 198591000 | 198592000 | 0.000 | 0.000 | 0.029 | 0.000 | 0.040 | 0.000 | PTPRC | 0.22755 | 0.54294 | 0.08726 | 0 | 0 |
| chr1 | 198608000 | 198609000 | 0.000 | 0.000 | 0.029 | 0.040 | 0.000 | 0.000 | PTPRC | 0.22755 | 0.54294 | 0.08726 | 0 | 0 |
| chr1 | 198609000 | 198610000 | 0.000 | 0.000 | 0.029 | 0.000 | 0.040 | 0.000 | PTPRC | 0.22755 | 0.54294 | 0.08726 | 0 | 0 |
| chr1 | 202004000 | 202005000 | 0.000 | 0.000 | 0.029 | 0.000 | 0.040 | 0.000 | ELF3 | 0.22755 | 1.00000 | 0.08726 | 0 | 0 |
| chr1 | 203273000 | 203274000 | 0.000 | 0.000 | 0.029 | 0.040 | 0.000 | 0.000 | BTG2 | 0.22755 | 0.54294 | 0.08726 | 1 | 0 |
| chr1 | 203274000 | 203275000 | 0.176 | 0.160 | 0.160 | 0.160 | 0.160 | 0.000 | BTG2 | 0.00078 | 0.00730 | 0.00000 | 1 | 1 |
| chr1 | 203275000 | 203276000 | 0.028 | 0.006 | 0.471 | 0.400 | 0.280 | 0.081 | BTG2 | 0.00000 | 0.00000 | 0.00000 | 1 | 1 |
| chr1 | 203276000 | 203277000 | 0.028 | 0.000 | 0.059 | 0.080 | 0.040 | 0.000 | BTG2 | 0.05016 | 0.65667 | 0.00730 | 1 | 1 |
| chr1 | 205780000 | 205781000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.027 | SLC41A1 | 0.49735 | 1.00000 | 1.00000 | 0 | 0 |
| chr1 | 205781000 | 205782000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.027 | SLC41A1 | 0.49735 | 1.00000 | 1.00000 | 0 | 0 |
| chr1 | 206283000 | 206284000 | 0.000 | 0.000 | 0.015 | 0.000 | 0.040 | 0.014 | CTSE | 1.00000 | 1.00000 | 0.29694 | 0 | 0 |
| chr1 | 206286000 | 206287000 | 0.000 | 0.000 | 0.015 | 0.000 | 0.040 | 0.014 | CTSE | 0.60686 | 0.54294 | 0.08726 | 0 | 0 |
| chr1 | 217044000 | 217045000 | 0.000 | 0.000 | 0.029 | 0.040 | 0.000 | 0.000 | ESRRG | 0.22755 | 0.54294 | 0.08726 | 0 | 0 |
| chr1 | 226924000 | 226925000 | 0.000 | 0.000 | 0.029 | 0.000 | 0.120 | 0.000 | ITPKB | 0.22755 | 0.54294 | 0.08726 | 1 | 0 |
| chr1 | 226925000 | 226926000 | 0.000 | 0.000 | 0.044 | 0.000 | 0.000 | 0.000 | ITPKB | 0.10727 | 0.54966 | 0.02537 | 1 | 0 |
| chr1 | 226926000 | 226927000 | 0.000 | 0.000 | 0.044 | 0.000 | 0.040 | 0.000 | ITPKB | 0.22755 | 0.54294 | 0.08726 | 1 | 0 |
| chr1 | 229974000 | 229975000 | 0.028 | 0.000 | 0.015 | 0.040 | 0.000 | 0.000 | URB2 | 1.00000 | 1.00000 | 0.29694 | 0 | 0 |
| chr1 | 235131000 | 235132000 | 0.000 | 0.000 | 0.000 | 0.040 | 0.000 | 0.027 | TOMM20 | 0.49735 | 1.00000 | 1.00000 | 0 | 0 |
| chr1 | 235141000 | 235142000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.040 | 0.014 | TOMM20 | 1.00000 | 1.00000 | 0.29694 | 0 | 0 |
| chr1 | 238787000 | 238788000 | 0.000 | 0.000 | 0.044 | 0.000 | 0.040 | 0.014 | MTRNR2L11 | 0.22755 | 0.54294 | 0.08726 | 0 | 0 |
| chr1 | 248088000 | 248089000 | 0.028 | 0.000 | 0.015 | 0.040 | 0.000 | 0.000 | OR2T8 | 0.47887 | 1.00000 | 0.29694 | 0 | 0 |
| chr2 | 630000 | 631000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.027 | TMEM18 | 0.49735 | 1.00000 | 1.00000 | 0 | 0 |
| chr2 | 1484000 | 1485000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.027 | TPO | 0.49735 | 1.00000 | 1.00000 | 0 | 0 |
| chr2 | 7991000 | 7992000 | 0.056 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | RNF144A | 1.00000 | 0.11763 | 1.00000 | 0 | 1 |
| chr2 | 12173000 | 12174000 | 0.000 | 0.000 | 0.044 | 0.000 | 0.000 | 0.014 | LPIN1 | 0.10727 | 0.54966 | 0.02537 | 0 | 0 |
| chr2 | 12175000 | 12176000 | 0.000 | 0.000 | 0.029 | 0.040 | 0.000 | 0.000 | LPIN1 | 0.22755 | 0.54294 | 0.08726 | 0 | 0 |
| chr2 | 12249000 | 12250000 | 0.000 | 0.000 | 0.029 | 0.000 | 0.040 | 0.000 | LPIN1 | 0.22755 | 0.54294 | 0.08726 | 0 | 0 |

S31-06454.PRO

| chr | start | end | | | | | | | gene | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| chr2 | 14113000 | 14114000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.027 | FAM84A | 0.49735 | 1.00000 | 1.00000 | 0 | 0 |
| chr2 | 17577000 | 17578000 | 0.000 | 0.000 | 0.015 | 0.000 | 0.040 | 0.014 | RAD51AP2 | 1.00000 | 1.00000 | 0.29694 | 0 | 0 |
| chr2 | 19253000 | 19254000 | 0.000 | 0.000 | 0.029 | 0.000 | 0.000 | 0.000 | OSR1 | 0.22755 | 0.54294 | 0.08726 | 0 | 0 |
| chr2 | 24802000 | 24803000 | 0.000 | 0.000 | 0.029 | 0.040 | 0.000 | 0.000 | NCOA1 | 0.22755 | 0.54294 | 0.08726 | 0 | 0 |
| chr2 | 31478000 | 31479000 | 0.000 | 0.000 | 0.015 | 0.040 | 0.000 | 0.014 | EHD3 | 1.00000 | 1.00000 | 0.29694 | 0 | 0 |
| chr2 | 41728000 | 41729000 | 0.000 | 0.000 | 0.015 | 0.040 | 0.000 | 0.014 | C2orf91 | 1.00000 | 1.00000 | 0.29694 | 0 | 0 |
| chr2 | 45404000 | 45405000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.027 | SIX2 | 0.49735 | 1.00000 | 1.00000 | 0 | 0 |
| chr2 | 47923000 | 47924000 | 0.000 | 0.000 | 0.015 | 0.000 | 0.040 | 0.014 | MSH6 | 1.00000 | 1.00000 | 0.29694 | 0 | 0 |
| chr2 | 47944000 | 47945000 | 0.000 | 0.000 | 0.029 | 0.000 | 0.000 | 0.000 | MSH6 | 0.22755 | 0.54294 | 0.08726 | 0 | 0 |
| chr2 | 51360000 | 51361000 | 0.000 | 0.000 | 0.015 | 0.040 | 0.000 | 0.014 | NRXN1 | 1.00000 | 1.00000 | 0.29694 | 0 | 0 |
| chr2 | 51655000 | 51656000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.027 | NRXN1 | 0.49735 | 1.00000 | 1.00000 | 0 | 0 |
| chr2 | 56565000 | 56566000 | 0.000 | 0.000 | 0.029 | 0.040 | 0.000 | 0.000 | CCDC85A | 0.22755 | 0.54294 | 0.08726 | 0 | 0 |
| chr2 | 57800000 | 57801000 | 0.000 | 0.000 | 0.015 | 0.040 | 0.000 | 0.014 | VRK2 | 1.00000 | 1.00000 | 0.29694 | 0 | 0 |
| chr2 | 60779000 | 60780000 | 0.000 | 0.000 | 0.029 | 0.000 | 0.040 | 0.027 | BCL11A | 1.00000 | 0.54294 | 0.08726 | 0 | 0 |
| chr2 | 60780000 | 60781000 | 0.000 | 0.000 | 0.029 | 0.080 | 0.000 | 0.000 | BCL11A | 0.22755 | 0.54294 | 0.08726 | 0 | 0 |
| chr2 | 63802000 | 63803000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.027 | WDPCP | 0.49735 | 1.00000 | 1.00000 | 0 | 0 |
| chr2 | 63827000 | 63828000 | 0.000 | 0.000 | 0.015 | 0.000 | 0.040 | 0.014 | MDH1 | 1.00000 | 1.00000 | 0.29694 | 0 | 0 |
| chr2 | 64319000 | 64320000 | 0.000 | 0.000 | 0.044 | 0.000 | 0.040 | 0.000 | PELI1 | 0.10727 | 0.54966 | 0.02537 | 0 | 0 |
| chr2 | 65593000 | 65594000 | 0.000 | 0.000 | 0.044 | 0.000 | 0.040 | 0.054 | SPRED2 | 1.00000 | 0.54966 | 0.02537 | 1 | 1 |
| chr2 | 67002000 | 67003000 | 0.028 | 0.000 | 0.029 | 0.040 | 0.040 | 0.000 | MEIS1 | 0.22755 | 0.54294 | 0.08726 | 0 | 0 |
| chr2 | 70315000 | 70316000 | 0.083 | 0.000 | 0.000 | 0.040 | 0.000 | 0.000 | PCBP1 | 1.00000 | 0.03921 | 1.00000 | 0 | 1 |
| chr2 | 79502000 | 79503000 | 0.028 | 0.000 | 0.015 | 0.000 | 0.000 | 0.000 | REG3A | 0.47887 | 1.00000 | 0.29694 | 0 | 0 |
| chr2 | 79644000 | 79645000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.080 | 0.027 | CTNNA2 | 0.49735 | 1.00000 | 1.00000 | 0 | 0 |
| chr2 | 81818000 | 81819000 | 0.000 | 0.000 | 0.015 | 0.000 | 0.000 | 0.027 | CTNNA2 | 0.49735 | 1.00000 | 1.00000 | 0 | 0 |
| chr2 | 82310000 | 82311000 | 0.028 | 0.000 | 0.015 | 0.000 | 0.000 | 0.000 | CTNNA2 | 0.47887 | 1.00000 | 0.29694 | 0 | 0 |
| chr2 | 82948000 | 82949000 | 0.000 | 0.000 | 0.029 | 0.000 | 0.040 | 0.000 | SUCLG1 | 0.22755 | 0.54294 | 0.08726 | 0 | 0 |
| chr2 | 85335000 | 85336000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.027 | TCF7L1 | 0.49735 | 1.00000 | 1.00000 | 0 | 0 |
| chr2 | 88905000 | 88906000 | 0.000 | 0.000 | 0.059 | 0.080 | 0.000 | 0.000 | EIF2AK3 | 0.05016 | 0.29551 | 0.00730 | 0 | 1 |
| chr2 | 88906000 | 88907000 | 0.000 | 0.000 | 0.074 | 0.160 | 0.040 | 0.014 | EIF2AK3 | 0.10420 | 0.16101 | 0.00953 | 0 | 1 |
| chr2 | 88907000 | 88908000 | 0.000 | 0.000 | 0.059 | 0.040 | 0.040 | 0.000 | EIF2AK3 | 0.05016 | 0.29551 | 0.00730 | 0 | 1 |
| chr2 | 89052000 | 89053000 | 0.000 | 0.000 | 0.015 | 0.000 | 0.080 | 0.000 | RPIA | 0.47887 | 1.00000 | 0.50663 | 0 | 0 |
| chr2 | 89065000 | 89066000 | 0.000 | 0.000 | 0.015 | 0.000 | 0.000 | 0.014 | RPIA | 1.00000 | 1.00000 | 0.29694 | 0 | 0 |
| chr2 | 89086000 | 89087000 | 0.000 | 0.000 | 0.015 | 0.040 | 0.000 | 0.014 | RPIA | 1.00000 | 1.00000 | 0.29694 | 0 | 0 |
| chr2 | 89095000 | 89096000 | 0.000 | 0.000 | 0.015 | 0.000 | 0.040 | 0.014 | RPIA | 1.00000 | 1.00000 | 0.29694 | 0 | 0 |
| chr2 | 89127000 | 89128000 | 0.000 | 0.006 | 0.147 | 0.120 | 0.080 | 0.041 | IGKC | 0.03985 | 0.01404 | 0.00003 | 0 | 1 |
| chr2 | 89128000 | 89129000 | 0.028 | 0.006 | 0.176 | 0.160 | 0.160 | 0.041 | IGKC | 0.01224 | 0.03142 | 0.00000 | 0 | 1 |
| chr2 | 89129000 | 89130000 | 0.000 | 0.000 | 0.044 | 0.120 | 0.000 | 0.041 | IGKC | 1.00000 | 0.54966 | 0.02537 | 0 | 0 |
| chr2 | 89130000 | 89131000 | 0.000 | 0.000 | 0.044 | 0.080 | 0.000 | 0.000 | IGKC | 0.10727 | 0.54966 | 0.02537 | 0 | 0 |
| chr2 | 89131000 | 89132000 | 0.000 | 0.000 | 0.029 | 0.040 | 0.040 | 0.000 | IGKC | 0.22755 | 0.54294 | 0.08726 | 0 | 0 |
| chr2 | 89132000 | 89133000 | 0.000 | 0.000 | 0.015 | 0.000 | 0.040 | 0.014 | IGKC | 1.00000 | 1.00000 | 0.50663 | 0 | 0 |
| chr2 | 89133000 | 89134000 | 0.000 | 0.000 | 0.029 | 0.000 | 0.040 | 0.041 | IGKC | 1.00000 | 0.54294 | 0.08726 | 0 | 0 |
| chr2 | 89137000 | 89138000 | 0.000 | 0.000 | 0.044 | 0.000 | 0.040 | 0.014 | IGKC | 0.34948 | 0.54966 | 0.02537 | 0 | 0 |
| chr2 | 89138000 | 89139000 | 0.000 | 0.000 | 0.015 | 0.040 | 0.000 | 0.014 | IGKC | 1.00000 | 1.00000 | 0.29694 | 0 | 0 |
| chr2 | 89139000 | 89140000 | 0.000 | 0.000 | 0.044 | 0.000 | 0.040 | 0.014 | IGKC | 0.34948 | 0.54966 | 0.02537 | 0 | 0 |
| chr2 | 89140000 | 89141000 | 0.000 | 0.000 | 0.088 | 0.040 | 0.120 | 0.054 | IGKC | 0.52007 | 0.09031 | 0.00058 | 0 | 1 |
| chr2 | 89141000 | 89142000 | 0.000 | 0.006 | 0.103 | 0.080 | 0.120 | 0.027 | IGKC | 0.08710 | 0.09269 | 0.00099 | 0 | 1 |
| chr2 | 89142000 | 89143000 | 0.000 | 0.000 | 0.088 | 0.040 | 0.200 | 0.000 | IGKC | 0.01070 | 0.09031 | 0.00058 | 0 | 1 |
| chr2 | 89143000 | 89144000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.080 | 0.000 | IGKC | 0.22755 | 0.54294 | 0.08726 | 0 | 0 |
| chr2 | 89144000 | 89145000 | 0.000 | 0.000 | 0.015 | 0.040 | 0.040 | 0.014 | IGKC | 1.00000 | 1.00000 | 0.29694 | 0 | 0 |
| chr2 | 89145000 | 89146000 | 0.000 | 0.000 | 0.029 | 0.000 | 0.040 | 0.000 | IGKC | 0.60686 | 0.54294 | 0.08726 | 0 | 0 |
| chr2 | 89146000 | 89147000 | 0.000 | 0.000 | 0.029 | 0.000 | 0.000 | 0.014 | IGKC | 0.60686 | 0.54294 | 0.08726 | 0 | 0 |
| chr2 | 89153000 | 89154000 | 0.000 | 0.000 | 0.029 | 0.000 | 0.040 | 0.000 | IGKC | 0.22755 | 0.54294 | 0.08726 | 0 | 0 |
| chr2 | 89155000 | 89156000 | 0.000 | 0.000 | 0.059 | 0.080 | 0.080 | 0.014 | IGKC | 0.19371 | 0.29551 | 0.00730 | 0 | 1 |
| chr2 | 89156000 | 89157000 | 0.000 | 0.000 | 0.013 | 0.120 | 0.000 | 0.014 | IGKC | 0.02808 | 0.09269 | 0.00016 | 0 | 1 |
| chr2 | 89157000 | 89158000 | 0.000 | 0.000 | 0.250 | 0.240 | 0.160 | 0.149 | IGKC | 0.14439 | 0.00048 | 0.00000 | 1 | 1 |
| chr2 | 89158000 | 89159000 | 0.028 | 0.019 | 0.426 | 0.240 | 0.280 | 0.270 | IGKJ5 | 0.05462 | 0.00001 | 0.00000 | 1 | 1 |
| chr2 | 89159000 | 89160000 | 0.222 | 0.180 | 0.574 | 0.360 | 0.640 | 0.473 | IGKJ5 | 0.24418 | 0.00083 | 0.00000 | 1 | 1 |
| chr2 | 89160000 | 89161000 | 0.444 | 0.242 | 0.500 | 0.320 | 0.800 | 0.608 | IGKJ3; IGKJ4; IGKJ5; | 0.23729 | 0.68125 | 0.00019 | 0 | 1 |
| chr2 | 89161000 | 89162000 | 0.222 | 0.081 | 0.265 | 0.240 | 0.320 | 0.405 | IGKJ1; IGKJ2; | 0.10857 | 0.81234 | 0.00049 | 0 | 1 |
| chr2 | 89162000 | 89163000 | 0.056 | 0.012 | 0.221 | 0.200 | 0.200 | 0.108 | IGKJ1 | 0.10913 | 0.04835 | 0.00000 | 0 | 1 |
| chr2 | 89163000 | 89164000 | 0.000 | 0.068 | 0.235 | 0.120 | 0.240 | 0.176 | IGKJ1 | 0.41068 | 0.00098 | 0.00117 | 0 | 1 |
| chr2 | 89164000 | 89165000 | 0.028 | 0.137 | 0.294 | 0.160 | 0.280 | 0.216 | IGKJ1 | 0.33637 | 0.00075 | 0.00821 | 0 | 1 |
| chr2 | 89165000 | 89166000 | 0.083 | 0.143 | 0.279 | 0.160 | 0.360 | 0.216 | IGKJ1 | 0.43812 | 0.02316 | 0.02379 | 0 | 1 |
| chr2 | 89166000 | 89167000 | 0.028 | 0.012 | 0.044 | 0.040 | 0.040 | 0.027 | IGKJ1 | 0.67043 | 1.00000 | 0.15671 | 0 | 0 |
| chr2 | 89169000 | 89170000 | 0.000 | 0.000 | 0.015 | 0.000 | 0.000 | 0.014 | IGKJ1 | 1.00000 | 1.00000 | 0.29694 | 0 | 0 |
| chr2 | 89184000 | 89185000 | 0.000 | 0.006 | 0.015 | 0.000 | 0.000 | 0.054 | IGKV4-1 | 0.36833 | 1.00000 | 0.50663 | 0 | 1 |
| chr2 | 89185000 | 89186000 | 0.028 | 0.056 | 0.162 | 0.120 | 0.320 | 0.135 | IGKV4-1 | 0.81354 | 0.05349 | 0.01836 | 0 | 1 |
| chr2 | 89196000 | 89197000 | 0.000 | 0.000 | 0.059 | 0.000 | 0.160 | 0.014 | IGKV5-2 | 0.19371 | 0.29551 | 0.00730 | 0 | 1 |
| chr2 | 89197000 | 89198000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.040 | 0.027 | IGKV5-2 | 0.49735 | 1.00000 | 1.00000 | 0 | 0 |
| chr2 | 89214000 | 89215000 | 0.000 | 0.012 | 0.000 | 0.000 | 0.000 | 0.000 | IGKV5-2 | 1.00000 | 1.00000 | 1.00000 | 0 | 0 |
| chr2 | 89246000 | 89247000 | 0.000 | 0.031 | 0.029 | 0.040 | 0.000 | 0.027 | IGKV1-5 | 1.00000 | 0.54294 | 1.00000 | 0 | 0 |
| chr2 | 89247000 | 89248000 | 0.028 | 0.019 | 0.118 | 0.160 | 0.000 | 0.054 | IGKV1-5 | 0.23086 | 0.15803 | 0.00321 | 0 | 1 |
| chr2 | 89248000 | 89249000 | 0.028 | 0.000 | 0.000 | 0.040 | 0.000 | 0.000 | IGKV1-5 | 0.10727 | 1.00000 | 0.02537 | 0 | 0 |
| chr2 | 89266000 | 89267000 | 0.000 | 0.000 | 0.015 | 0.000 | 0.040 | 0.014 | IGKV1-6 | 1.00000 | 1.00000 | 0.29694 | 0 | 0 |
| chr2 | 89291000 | 89292000 | 0.000 | 0.019 | 0.029 | 0.000 | 0.040 | 0.000 | IGKV1-8 | 0.22755 | 0.54294 | 0.63492 | 0 | 0 |
| chr2 | 89292000 | 89293000 | 0.000 | 0.025 | 0.044 | 0.040 | 0.000 | 0.000 | IGKV1-8 | 0.10727 | 0.54966 | 0.42650 | 0 | 0 |
| chr2 | 89326000 | 89327000 | 0.000 | 0.019 | 0.000 | 0.000 | 0.000 | 0.041 | IGKV3-11 | 0.24603 | 1.00000 | 0.55662 | 0 | 0 |
| chr2 | 89327000 | 89328000 | 0.000 | 0.012 | 0.015 | 0.040 | 0.000 | 0.027 | IGKV3-11 | 1.00000 | 1.00000 | 1.00000 | 0 | 0 |
| chr2 | 89442000 | 89443000 | 0.111 | 0.050 | 0.074 | 0.040 | 0.160 | 0.122 | IGKV3-20 | 0.40586 | 0.71556 | 0.53493 | 0 | 1 |
| chr2 | 89443000 | 89444000 | 0.000 | 0.000 | 0.015 | 0.000 | 0.040 | 0.000 | IGKV3-20 | 0.62100 | 1.00000 | 0.29694 | 0 | 0 |
| chr2 | 89476000 | 89477000 | 0.028 | 0.000 | 0.000 | 0.000 | 0.000 | 0.014 | IGKV2-24 | 1.00000 | 0.34615 | 1.00000 | 0 | 0 |
| chr2 | 89513000 | 89514000 | 0.000 | 0.000 | 0.029 | 0.000 | 0.040 | 0.014 | IGKV1-27 | 0.22755 | 0.54294 | 0.08726 | 0 | 0 |
| chr2 | 89521000 | 89522000 | 0.028 | 0.000 | 0.015 | 0.040 | 0.040 | 0.014 | IGKV2-28 | 1.00000 | 1.00000 | 0.29694 | 0 | 0 |

| chr2 | 89533000 | 89534000 | 0.028 | 0.000 | 0.044 | 0.040 | 0.000 | 0.014 | IGKV2-30 | 0.34948 | 1.00000 | 0.02537 | 0 | 0 |
|------|----------|----------|-------|-------|-------|-------|-------|-------|----------|---------|---------|---------|---|---|
| chr2 | 89534000 | 89535000 | 0.000 | 0.000 | 0.029 | 0.080 | 0.000 | 0.014 | IGKV2-30 | 0.60686 | 0.54294 | 0.08726 | 0 | 0 |
| chr2 | 89544000 | 89545000 | 0.028 | 0.012 | 0.059 | 0.000 | 0.080 | 0.014 | IGKV2-30 | 0.19371 | 0.65567 | 0.06548 | 0 | 1 |
| chr2 | 89545000 | 89546000 | 0.000 | 0.006 | 0.029 | 0.040 | 0.000 | 0.000 | IGKV2-30 | 0.22755 | 0.54294 | 0.21104 | 0 | 0 |
| chr2 | 90259000 | 90260000 | 0.000 | 0.000 | 0.015 | 0.040 | 0.000 | 0.014 | IGKV1D-8 | 1.00000 | 1.00000 | 0.29694 | 0 | 0 |
| chr2 | 90260000 | 90261000 | 0.000 | 0.000 | 0.059 | 0.120 | 0.000 | 0.014 | IGKV1D-8 | 0.19371 | 0.29551 | 0.00730 | 0 | 1 |
| chr2 | 96809000 | 96810000 | 0.000 | 0.000 | 0.044 | 0.040 | 0.080 | 0.000 | DUSP2 | 0.10727 | 0.54966 | 0.02537 | 1 | 0 |
| chr2 | 96810000 | 96811000 | 0.000 | 0.000 | 0.044 | 0.080 | 0.120 | 0.014 | DUSP2 | 0.34948 | 0.54966 | 0.02537 | 1 | 0 |
| chr2 | 96811000 | 96812000 | 0.000 | 0.000 | 0.029 | 0.000 | 0.080 | 0.000 | DUSP2 | 0.22755 | 0.54294 | 0.08726 | 1 | 0 |
| chr2 | 98611000 | 98612000 | 0.000 | 0.000 | 0.015 | 0.000 | 0.040 | 0.014 | TMEM131 | 1.00000 | 1.00000 | 0.29694 | 0 | 0 |
| chr2 | 100757000 | 100758000 | 0.000 | 0.000 | 0.029 | 0.000 | 0.000 | 0.027 | AFF3 | 1.00000 | 0.54294 | 0.08726 | 0 | 0 |
| chr2 | 100758000 | 100759000 | 0.000 | 0.000 | 0.044 | 0.120 | 0.000 | 0.014 | AFF3 | 0.34948 | 0.54966 | 0.02537 | 0 | 0 |
| chr2 | 106144000 | 106145000 | 0.000 | 0.000 | 0.029 | 0.000 | 0.080 | 0.000 | FHL2 | 0.22755 | 0.54294 | 0.08726 | 0 | 0 |
| chr2 | 111878000 | 111879000 | 0.000 | 0.000 | 0.029 | 0.000 | 0.120 | 0.014 | BCL2L11 | 0.60686 | 0.54294 | 0.08726 | 0 | 0 |
| chr2 | 111879000 | 111880000 | 0.000 | 0.000 | 0.044 | 0.040 | 0.120 | 0.014 | BCL2L11 | 0.34948 | 0.54966 | 0.02537 | 0 | 0 |
| chr2 | 112305000 | 112306000 | 0.000 | 0.000 | 0.015 | 0.000 | 0.040 | 0.014 | ANAPC1 | 1.00000 | 1.00000 | 0.29694 | 0 | 0 |
| chr2 | 116234000 | 116235000 | 0.000 | 0.000 | 0.015 | 0.040 | 0.000 | 0.000 | DPP10 | 1.00000 | 1.00000 | 0.29694 | 0 | 0 |
| chr2 | 116439000 | 116440000 | 0.028 | 0.000 | 0.000 | 0.040 | 0.000 | 0.014 | DPP10 | 1.00000 | 0.34615 | 1.00000 | 0 | 0 |
| chr2 | 124697000 | 124698000 | 0.028 | 0.000 | 0.015 | 0.000 | 0.040 | 0.000 | CNTNAP5 | 0.47887 | 1.00000 | 0.29694 | 0 | 0 |
| chr2 | 125235000 | 125236000 | 0.000 | 0.000 | 0.029 | 0.000 | 0.000 | 0.000 | CNTNAP5 | 0.22755 | 0.54294 | 0.08726 | 0 | 0 |
| chr2 | 127538000 | 127539000 | 0.000 | 0.000 | 0.015 | 0.000 | 0.000 | 0.000 | GYPC | 0.47887 | 1.00000 | 0.29694 | 0 | 0 |
| chr2 | 136874000 | 136875000 | 0.000 | 0.000 | 0.191 | 0.200 | 0.120 | 0.014 | CXCR4 | 0.00036 | 0.00372 | 0.00000 | 1 | 1 |
| chr2 | 136875000 | 136876000 | 0.000 | 0.083 | 0.019 | 0.265 | 0.240 | 0.081 | CXCR4 | 0.00626 | 0.03882 | 0.00000 | 1 | 1 |
| chr2 | 136996000 | 136997000 | 0.000 | 0.000 | 0.029 | 0.000 | 0.040 | 0.000 | CXCR4 | 0.22755 | 0.54294 | 0.08726 | 1 | 0 |
| chr2 | 137082000 | 137083000 | 0.000 | 0.000 | 0.015 | 0.040 | 0.000 | 0.014 | CXCR4 | 1.00000 | 1.00000 | 0.29694 | 1 | 0 |
| chr2 | 140951000 | 140952000 | 0.000 | 0.000 | 0.029 | 0.040 | 0.000 | 0.014 | LRP1B | 0.22755 | 0.54294 | 0.08726 | 0 | 0 |
| chr2 | 141335000 | 141336000 | 0.000 | 0.000 | 0.015 | 0.040 | 0.000 | 0.014 | LRP1B | 1.00000 | 1.00000 | 0.29694 | 0 | 0 |
| chr2 | 141770000 | 141771000 | 0.000 | 0.000 | 0.029 | 0.000 | 0.000 | 0.000 | LRP1B | 0.22755 | 0.54294 | 0.08726 | 0 | 0 |
| chr2 | 146445000 | 146446000 | 0.000 | 0.000 | 0.029 | 0.000 | 0.000 | 0.000 | ZEB2 | 0.22755 | 0.54294 | 0.08726 | 0 | 0 |
| chr2 | 146446000 | 146447000 | 0.000 | 0.000 | 0.029 | 0.080 | 0.000 | 0.014 | ZEB2 | 0.60686 | 0.54294 | 0.08726 | 0 | 0 |
| chr2 | 156443000 | 156444000 | 0.000 | 0.000 | 0.029 | 0.000 | 0.000 | 0.000 | KCNJ3 | 0.22755 | 0.54294 | 0.08726 | 0 | 0 |
| chr2 | 172590000 | 172591000 | 0.000 | 0.000 | 0.029 | 0.040 | 0.000 | 0.000 | DYNC1I2 | 0.22755 | 0.54294 | 0.08726 | 0 | 0 |
| chr2 | 176581000 | 176582000 | 0.028 | 0.000 | 0.000 | 0.000 | 0.000 | 0.014 | KIAA1715 | 1.00000 | 0.34615 | 1.00000 | 0 | 0 |
| chr2 | 179880000 | 179881000 | 0.000 | 0.000 | 0.015 | 0.000 | 0.040 | 0.014 | CCDC141 | 1.00000 | 1.00000 | 0.29694 | 0 | 0 |
| chr2 | 180358000 | 180359000 | 0.000 | 0.000 | 0.029 | 0.040 | 0.000 | 0.000 | ZNF385B | 0.22755 | 0.54294 | 0.08726 | 0 | 0 |
| chr2 | 189285000 | 189286000 | 0.000 | 0.000 | 0.015 | 0.040 | 0.000 | 0.014 | GULP1 | 1.00000 | 1.00000 | 0.29694 | 0 | 0 |
| chr2 | 189432000 | 189433000 | 0.028 | 0.000 | 0.000 | 0.040 | 0.000 | 0.014 | GULP1 | 1.00000 | 0.34615 | 1.00000 | 0 | 0 |
| chr2 | 194115000 | 194116000 | 0.000 | 0.000 | 0.015 | 0.040 | 0.000 | 0.014 | TMEFF2 | 1.00000 | 1.00000 | 0.29694 | 0 | 0 |
| chr2 | 197035000 | 197036000 | 0.000 | 0.000 | 0.044 | 0.040 | 0.080 | 0.014 | STK17B | 0.34948 | 0.54966 | 0.02537 | 0 | 0 |
| chr2 | 197041000 | 197042000 | 0.000 | 0.000 | 0.029 | 0.000 | 0.000 | 0.000 | STK17B | 0.22755 | 0.54294 | 0.08726 | 0 | 0 |
| chr2 | 215999000 | 216000000 | 0.000 | 0.006 | 0.015 | 0.040 | 0.000 | 0.000 | ABCA12 | 0.47887 | 1.00000 | 0.50663 | 0 | 0 |
| chr2 | 216973000 | 216974000 | 0.028 | 0.000 | 0.000 | 0.000 | 0.000 | 0.014 | XRCC5 | 1.00000 | 0.34615 | 1.00000 | 0 | 0 |
| chr2 | 217247000 | 217248000 | 0.028 | 0.000 | 0.000 | 0.000 | 0.000 | 0.014 | 4-Mar-19 | 1.00000 | 0.34615 | 1.00000 | 0 | 0 |
| chr2 | 225386000 | 225387000 | 0.000 | 0.000 | 0.029 | 0.040 | 0.000 | 0.000 | CUL3 | 0.22755 | 0.54294 | 0.08726 | 0 | 0 |
| chr2 | 225524000 | 225525000 | 0.000 | 0.000 | 0.029 | 0.000 | 0.040 | 0.000 | CUL3 | 0.22755 | 0.54294 | 0.08726 | 0 | 0 |
| chr2 | 233478000 | 233479000 | 0.000 | 0.006 | 0.015 | 0.040 | 0.000 | 0.000 | EFHD1 | 0.47887 | 1.00000 | 0.50663 | 0 | 0 |
| chr2 | 233988000 | 233989000 | 0.028 | 0.000 | 0.029 | 0.000 | 0.080 | 0.000 | INPP5D | 0.22755 | 1.00000 | 0.08726 | 0 | 0 |
| chr2 | 240641000 | 240642000 | 0.028 | 0.000 | 0.000 | 0.000 | 0.000 | 0.027 | AC093802.1 | 0.49735 | 0.34615 | 1.00000 | 0 | 0 |
| chr2 | 241125000 | 241126000 | 0.000 | 0.000 | 0.000 | 0.040 | 0.000 | 0.027 | OTOS | 0.49735 | 1.00000 | 1.00000 | 0 | 0 |
| chr3 | 8739000 | 8740000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.027 | CAV3 | 0.49735 | 1.00000 | 1.00000 | 0 | 0 |
| chr3 | 16407000 | 16408000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.027 | RFTN1 | 0.49735 | 1.00000 | 1.00000 | 1 | 0 |
| chr3 | 16409000 | 16410000 | 0.000 | 0.028 | 0.000 | 0.000 | 0.000 | 0.041 | RFTN1 | 0.24603 | 0.34615 | 1.00000 | 1 | 0 |
| chr3 | 16419000 | 16420000 | 0.000 | 0.006 | 0.044 | 0.040 | 0.080 | 0.000 | RFTN1 | 0.10727 | 0.54966 | 0.07959 | 1 | 0 |
| chr3 | 16472000 | 16473000 | 0.000 | 0.000 | 0.015 | 0.040 | 0.000 | 0.014 | RFTN1 | 1.00000 | 1.00000 | 0.29694 | 1 | 0 |
| chr3 | 16495000 | 16496000 | 0.000 | 0.000 | 0.029 | 0.000 | 0.000 | 0.000 | RFTN1 | 0.22755 | 0.54294 | 0.08726 | 1 | 0 |
| chr3 | 16552000 | 16553000 | 0.000 | 0.012 | 0.029 | 0.000 | 0.000 | 0.000 | RFTN1 | 0.60686 | 0.54294 | 0.58408 | 1 | 0 |
| chr3 | 16554000 | 16555000 | 0.000 | 0.000 | 0.103 | 0.120 | 0.120 | 0.027 | RFTN1 | 0.08710 | 0.09269 | 0.00016 | 1 | 1 |
| chr3 | 16555000 | 16556000 | 0.000 | 0.000 | 0.029 | 0.000 | 0.040 | 0.000 | RFTN1 | 0.22755 | 0.54294 | 0.08726 | 1 | 0 |
| chr3 | 21658000 | 21659000 | 0.000 | 0.000 | 0.029 | 0.040 | 0.000 | 0.000 | ZNF385D | 0.22755 | 0.54294 | 0.08726 | 0 | 0 |
| chr3 | 25991000 | 25992000 | 0.000 | 0.000 | 0.029 | 0.040 | 0.000 | 0.000 | TOP2B | 0.22755 | 0.54294 | 0.08726 | 0 | 0 |
| chr3 | 31969000 | 31970000 | 0.000 | 0.000 | 0.029 | 0.000 | 0.040 | 0.000 | OSBPL10 | 0.22755 | 0.54294 | 0.08726 | 1 | 0 |
| chr3 | 31993000 | 31994000 | 0.000 | 0.000 | 0.044 | 0.040 | 0.040 | 0.014 | OSBPL10 | 0.10727 | 0.54966 | 0.02537 | 1 | 0 |
| chr3 | 32001000 | 32002000 | 0.000 | 0.000 | 0.044 | 0.080 | 0.040 | 0.000 | OSBPL10 | 0.10727 | 0.54966 | 0.02537 | 1 | 0 |
| chr3 | 32022000 | 32023000 | 0.000 | 0.000 | 0.088 | 0.120 | 0.080 | 0.014 | OSBPL10 | 0.05468 | 0.09031 | 0.00058 | 1 | 1 |
| chr3 | 32023000 | 32024000 | 0.000 | 0.000 | 0.029 | 0.080 | 0.000 | 0.000 | OSBPL10 | 0.22755 | 0.54294 | 0.08726 | 1 | 0 |
| chr3 | 50128000 | 50129000 | 0.000 | 0.000 | 0.029 | 0.000 | 0.040 | 0.000 | RBM5 | 0.22755 | 0.54294 | 0.08726 | 0 | 0 |
| chr3 | 54913000 | 54914000 | 0.000 | 0.006 | 0.015 | 0.040 | 0.000 | 0.000 | CACNA2D3 | 0.47887 | 1.00000 | 0.50663 | 0 | 0 |
| chr3 | 56074000 | 56075000 | 0.028 | 0.000 | 0.000 | 0.040 | 0.040 | 0.014 | ERC2 | 1.00000 | 0.34615 | 1.00000 | 0 | 0 |
| chr3 | 59577000 | 59578000 | 0.000 | 0.000 | 0.029 | 0.000 | 0.000 | 0.000 | FHIT | 0.22755 | 0.54294 | 0.08726 | 0 | 0 |
| chr3 | 60351000 | 60352000 | 0.000 | 0.000 | 0.044 | 0.000 | 0.040 | 0.000 | FHIT | 0.10727 | 0.54966 | 0.02537 | 0 | 0 |
| chr3 | 60356000 | 60357000 | 0.028 | 0.000 | 0.000 | 0.000 | 0.000 | 0.014 | FHIT | 1.00000 | 0.34615 | 1.00000 | 0 | 0 |
| chr3 | 60357000 | 60358000 | 0.000 | 0.000 | 0.015 | 0.000 | 0.040 | 0.014 | FHIT | 1.00000 | 1.00000 | 0.29694 | 0 | 0 |
| chr3 | 60358000 | 60359000 | 0.000 | 0.000 | 0.015 | 0.040 | 0.000 | 0.014 | FHIT | 1.00000 | 1.00000 | 0.29694 | 0 | 0 |
| chr3 | 60359000 | 60360000 | 0.000 | 0.000 | 0.029 | 0.000 | 0.040 | 0.000 | FHIT | 0.22755 | 0.54294 | 0.08726 | 0 | 0 |
| chr3 | 60389000 | 60390000 | 0.000 | 0.000 | 0.015 | 0.000 | 0.040 | 0.027 | FHIT | 1.00000 | 1.00000 | 0.29694 | 0 | 0 |
| chr3 | 60392000 | 60393000 | 0.000 | 0.000 | 0.029 | 0.000 | 0.040 | 0.000 | FHIT | 0.22755 | 0.54294 | 0.08726 | 0 | 0 |
| chr3 | 60395000 | 60396000 | 0.000 | 0.000 | 0.000 | 0.040 | 0.000 | 0.027 | FHIT | 0.49735 | 0.54294 | 1.00000 | 0 | 0 |
| chr3 | 60404000 | 60405000 | 0.000 | 0.000 | 0.029 | 0.000 | 0.040 | 0.000 | FHIT | 0.22755 | 0.54294 | 0.08726 | 0 | 0 |
| chr3 | 60436000 | 60437000 | 0.000 | 0.000 | 0.000 | 0.040 | 0.000 | 0.027 | FHIT | 0.49735 | 1.00000 | 1.00000 | 0 | 0 |
| chr3 | 60437000 | 60438000 | 0.000 | 0.000 | 0.029 | 0.000 | 0.000 | 0.000 | FHIT | 0.22755 | 0.54294 | 0.08726 | 0 | 0 |
| chr3 | 60477000 | 60478000 | 0.000 | 0.000 | 0.029 | 0.000 | 0.040 | 0.014 | FHIT | 0.22755 | 0.54294 | 0.08726 | 0 | 0 |
| chr3 | 60485000 | 60486000 | 0.000 | 0.000 | 0.015 | 0.000 | 0.040 | 0.014 | FHIT | 1.00000 | 1.00000 | 0.29694 | 0 | 0 |
| chr3 | 60515000 | 60516000 | 0.000 | 0.000 | 0.015 | 0.000 | 0.040 | 0.014 | FHIT | 1.00000 | 1.00000 | 0.29694 | 0 | 0 |

| chr3 | 60535000 | 60536000 | 0.000 | 0.006 | 0.015 | 0.040 | 0.000 | 0.000 | FHIT | 0.47887 | 1.00000 | 0.50663 | 0 | 0 |
|------|----------|----------|-------|-------|-------|-------|-------|-------|------|---------|---------|---------|---|---|
| chr3 | 60602000 | 60603000 | 0.000 | 0.000 | 0.029 | 0.000 | 0.000 | 0.014 | FHIT | 0.60686 | 0.54294 | 0.08726 | 0 | 0 |
| chr3 | 60613000 | 60614000 | 0.000 | 0.000 | 0.029 | 0.000 | 0.040 | 0.014 | FHIT | 0.60686 | 0.54294 | 0.08726 | 0 | 0 |
| chr3 | 60614000 | 60615000 | 0.000 | 0.000 | 0.029 | 0.000 | 0.040 | 0.000 | FHIT | 0.22755 | 0.54294 | 0.08726 | 0 | 0 |
| chr3 | 60632000 | 60633000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.027 | FHIT | 0.49735 | 1.00000 | 1.00000 | 0 | 0 |
| chr3 | 60635000 | 60636000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | FHIT | 0.22755 | 0.54294 | 0.08726 | 0 | 0 |
| chr3 | 60640000 | 60641000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.027 | FHIT | 0.49735 | 1.00000 | 1.00000 | 0 | 0 |
| chr3 | 60647000 | 60648000 | 0.000 | 0.000 | 0.015 | 0.000 | 0.040 | 0.014 | FHIT | 1.00000 | 1.00000 | 0.29694 | 0 | 0 |
| chr3 | 60648000 | 60649000 | 0.000 | 0.000 | 0.015 | 0.000 | 0.040 | 0.014 | FHIT | 1.00000 | 1.00000 | 0.29694 | 0 | 0 |
| chr3 | 60652000 | 60653000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.027 | FHIT | 0.49735 | 1.00000 | 1.00000 | 0 | 0 |
| chr3 | 60660000 | 60661000 | 0.000 | 0.000 | 0.029 | 0.000 | 0.040 | 0.014 | FHIT | 0.60686 | 0.54294 | 0.08726 | 0 | 0 |
| chr3 | 60665000 | 60666000 | 0.000 | 0.000 | 0.015 | 0.000 | 0.040 | 0.027 | FHIT | 1.00000 | 1.00000 | 0.29694 | 0 | 0 |
| chr3 | 60666000 | 60667000 | 0.000 | 0.000 | 0.015 | 0.000 | 0.040 | 0.014 | FHIT | 1.00000 | 1.00000 | 0.29694 | 0 | 0 |
| chr3 | 60671000 | 60672000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.041 | FHIT | 0.24603 | 1.00000 | 1.00000 | 0 | 0 |
| chr3 | 60673000 | 60674000 | 0.000 | 0.000 | 0.044 | 0.040 | 0.000 | 0.000 | FHIT | 0.10727 | 0.54966 | 0.02537 | 0 | 0 |
| chr3 | 60675000 | 60676000 | 0.000 | 0.000 | 0.015 | 0.000 | 0.040 | 0.014 | FHIT | 1.00000 | 1.00000 | 0.29694 | 0 | 0 |
| chr3 | 60678000 | 60679000 | 0.000 | 0.000 | 0.044 | 0.000 | 0.040 | 0.000 | FHIT | 0.10727 | 0.54966 | 0.02537 | 0 | 0 |
| chr3 | 60683000 | 60684000 | 0.000 | 0.000 | 0.015 | 0.000 | 0.000 | 0.027 | FHIT | 1.00000 | 1.00000 | 0.29694 | 0 | 0 |
| chr3 | 60684000 | 60685000 | 0.000 | 0.000 | 0.015 | 0.000 | 0.040 | 0.041 | FHIT | 0.62100 | 1.00000 | 0.29694 | 0 | 0 |
| chr3 | 60688000 | 60689000 | 0.000 | 0.000 | 0.015 | 0.000 | 0.040 | 0.014 | FHIT | 1.00000 | 1.00000 | 0.29694 | 0 | 0 |
| chr3 | 60717000 | 60718000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.027 | FHIT | 0.49735 | 1.00000 | 1.00000 | 0 | 0 |
| chr3 | 60740000 | 60741000 | 0.000 | 0.000 | 0.029 | 0.000 | 0.040 | 0.000 | FHIT | 0.22755 | 0.54294 | 0.08726 | 0 | 0 |
| chr3 | 60774000 | 60775000 | 0.000 | 0.000 | 0.029 | 0.000 | 0.040 | 0.000 | FHIT | 0.22755 | 0.54294 | 0.08726 | 0 | 0 |
| chr3 | 60792000 | 60793000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.027 | FHIT | 0.49735 | 1.00000 | 1.00000 | 0 | 0 |
| chr3 | 60806000 | 60807000 | 0.028 | 0.000 | 0.000 | 0.040 | 0.000 | 0.014 | FHIT | 1.00000 | 0.34615 | 1.00000 | 0 | 0 |
| chr3 | 60812000 | 60813000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.027 | FHIT | 0.49735 | 1.00000 | 1.00000 | 0 | 0 |
| chr3 | 60860000 | 60861000 | 0.000 | 0.000 | 0.000 | 0.040 | 0.000 | 0.027 | FHIT | 0.49735 | 1.00000 | 1.00000 | 0 | 0 |
| chr3 | 71551000 | 71552000 | 0.000 | 0.000 | 0.000 | 0.040 | 0.000 | 0.027 | EIF4E3 | 0.49735 | 1.00000 | 1.00000 | 0 | 0 |
| chr3 | 78274000 | 78275000 | 0.000 | 0.000 | 0.015 | 0.000 | 0.040 | 0.014 | ROBO1 | 1.00000 | 1.00000 | 0.29694 | 0 | 0 |
| chr3 | 80273000 | 80274000 | 0.000 | 0.006 | 0.015 | 0.000 | 0.040 | 0.000 | ROBO1 | 0.47887 | 1.00000 | 0.50663 | 0 | 0 |
| chr3 | 83094000 | 83095000 | 0.028 | 0.000 | 0.015 | 0.000 | 0.000 | 0.000 | GBE1 | 0.47887 | 1.00000 | 0.29694 | 0 | 0 |
| chr3 | 83924000 | 83925000 | 0.028 | 0.000 | 0.000 | 0.040 | 0.000 | 0.000 | CADM2 | 1.00000 | 0.34615 | 1.00000 | 0 | 0 |
| chr3 | 84293000 | 84294000 | 0.000 | 0.000 | 0.015 | 0.000 | 0.040 | 0.014 | CADM2 | 1.00000 | 1.00000 | 0.29694 | 0 | 0 |
| chr3 | 85260000 | 85261000 | 0.000 | 0.000 | 0.044 | 0.000 | 0.040 | 0.000 | CADM2 | 0.10727 | 0.54966 | 0.02537 | 0 | 0 |
| chr3 | 85261000 | 85262000 | 0.000 | 0.000 | 0.029 | 0.000 | 0.040 | 0.000 | CADM2 | 0.22755 | 0.54294 | 0.08726 | 0 | 0 |
| chr3 | 85799000 | 85800000 | 0.000 | 0.000 | 0.029 | 0.040 | 0.000 | 0.000 | CADM2 | 0.22755 | 0.54294 | 0.08726 | 0 | 0 |
| chr3 | 86226000 | 86227000 | 0.000 | 0.000 | 0.029 | 0.000 | 0.000 | 0.000 | CADM2 | 0.22755 | 0.54294 | 0.08726 | 0 | 0 |
| chr3 | 88146000 | 88147000 | 0.000 | 0.000 | 0.029 | 0.040 | 0.000 | 0.000 | CGGBP1 | 0.22755 | 0.54294 | 0.08726 | 0 | 0 |
| chr3 | 94708000 | 94710000 | 0.000 | 0.000 | 0.029 | 0.040 | 0.000 | 0.000 | NSUN3 | 0.22755 | 0.54294 | 0.08726 | 0 | 0 |
| chr3 | 95460000 | 95461000 | 0.028 | 0.000 | 0.015 | 0.000 | 0.000 | 0.000 | MTRNR2L12 | 0.47887 | 1.00000 | 0.29694 | 0 | 0 |
| chr3 | 95724000 | 95725000 | 0.000 | 0.000 | 0.000 | 0.080 | 0.000 | 0.000 | MTRNR2L12 | 0.22755 | 0.54294 | 0.08726 | 0 | 0 |
| chr3 | 101569000 | 101570000 | 0.028 | 0.000 | 0.015 | 0.000 | 0.040 | 0.000 | NFKBIZ | 0.47887 | 1.00000 | 0.29694 | 0 | 0 |
| chr3 | 111851000 | 111852000 | 0.000 | 0.000 | 0.044 | 0.000 | 0.040 | 0.000 | GCSAM | 0.10727 | 0.54966 | 0.02537 | 0 | 0 |
| chr3 | 111852000 | 111853000 | 0.000 | 0.000 | 0.059 | 0.040 | 0.040 | 0.000 | GCSAM | 0.05016 | 0.29551 | 0.00730 | 0 | 1 |
| chr3 | 123377000 | 123378000 | 0.028 | 0.000 | 0.044 | 0.080 | 0.040 | 0.000 | PARP14 | 0.10727 | 1.00000 | 0.02537 | 0 | 0 |
| chr3 | 150478000 | 150479000 | 0.000 | 0.000 | 0.029 | 0.000 | 0.040 | 0.000 | SIAH2 | 0.22755 | 0.54294 | 0.08726 | 0 | 0 |
| chr3 | 150479000 | 150480000 | 0.000 | 0.000 | 0.029 | 0.000 | 0.040 | 0.000 | SIAH2 | 0.22755 | 0.54294 | 0.08726 | 0 | 0 |
| chr3 | 150480000 | 150481000 | 0.000 | 0.000 | 0.015 | 0.000 | 0.120 | 0.014 | SIAH2 | 1.00000 | 1.00000 | 0.29694 | 0 | 0 |
| chr3 | 163237000 | 163238000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.027 | SI | 0.49735 | 1.00000 | 1.00000 | 0 | 0 |
| chr3 | 163238000 | 163239000 | 0.000 | 0.000 | 0.029 | 0.040 | 0.000 | 0.000 | SI | 0.22755 | 0.54294 | 0.08726 | 0 | 0 |
| chr3 | 163615000 | 163616000 | 0.000 | 0.000 | 0.029 | 0.040 | 0.040 | 0.000 | SI | 0.22755 | 0.54294 | 0.08726 | 0 | 0 |
| chr3 | 183270000 | 183271000 | 0.000 | 0.000 | 0.029 | 0.000 | 0.040 | 0.014 | KLHL6 | 0.22755 | 0.54294 | 0.08726 | 0 | 0 |
| chr3 | 183271000 | 183272000 | 0.000 | 0.000 | 0.029 | 0.000 | 0.040 | 0.014 | KLHL6 | 0.60686 | 0.54294 | 0.08726 | 0 | 0 |
| chr3 | 183272000 | 183273000 | 0.000 | 0.000 | 0.029 | 0.000 | 0.120 | 0.014 | KLHL6 | 0.60686 | 0.54294 | 0.08726 | 0 | 0 |
| chr3 | 183273000 | 183274000 | 0.000 | 0.019 | 0.044 | 0.000 | 0.040 | 0.027 | KLHL6 | 0.67043 | 0.54966 | 0.36534 | 0 | 0 |
| chr3 | 186648000 | 186649000 | 0.000 | 0.000 | 0.044 | 0.000 | 0.040 | 0.014 | ADIPOQ | 0.34948 | 0.54966 | 0.02537 | 0 | 0 |
| chr3 | 186714000 | 186715000 | 0.000 | 0.006 | 0.132 | 0.000 | 0.160 | 0.027 | ST6GAL1 | 0.02624 | 0.02564 | 0.00009 | 1 | 1 |
| chr3 | 186715000 | 186716000 | 0.000 | 0.000 | 0.044 | 0.000 | 0.040 | 0.014 | ST6GAL1 | 0.34948 | 0.54966 | 0.02537 | 1 | 0 |
| chr3 | 186739000 | 186740000 | 0.000 | 0.006 | 0.074 | 0.120 | 0.040 | 0.014 | ST6GAL1 | 0.10420 | 0.16101 | 0.00953 | 1 | 1 |
| chr3 | 186740000 | 186741000 | 0.056 | 0.006 | 0.074 | 0.160 | 0.080 | 0.027 | ST6GAL1 | 0.25970 | 1.00000 | 0.00953 | 1 | 1 |
| chr3 | 186742000 | 186743000 | 0.000 | 0.000 | 0.029 | 0.000 | 0.000 | 0.000 | ST6GAL1 | 0.22755 | 0.54294 | 0.08726 | 1 | 0 |
| chr3 | 186783000 | 186784000 | 0.000 | 0.050 | 0.338 | 0.160 | 0.240 | 0.041 | ST6GAL1 | 0.00001 | 0.00001 | 0.00000 | 1 | 1 |
| chr3 | 186784000 | 186785000 | 0.000 | 0.025 | 0.044 | 0.040 | 0.040 | 0.000 | ST6GAL1 | 0.10727 | 0.54966 | 0.42650 | 1 | 1 |
| chr3 | 187458000 | 187459000 | 0.000 | 0.000 | 0.029 | 0.000 | 0.000 | 0.000 | BCL6 | 0.22755 | 0.54294 | 0.08726 | 1 | 0 |
| chr3 | 187459000 | 187460000 | 0.000 | 0.000 | 0.029 | 0.000 | 0.000 | 0.000 | BCL6 | 0.22755 | 0.54294 | 0.08726 | 1 | 0 |
| chr3 | 187460000 | 187461000 | 0.000 | 0.000 | 0.088 | 0.040 | 0.040 | 0.041 | BCL6 | 0.31126 | 0.09031 | 0.00058 | 1 | 1 |
| chr3 | 187461000 | 187462000 | 0.000 | 0.006 | 0.353 | 0.240 | 0.360 | 0.122 | BCL6 | 0.00137 | 0.00001 | 0.00000 | 1 | 1 |
| chr3 | 187462000 | 187463000 | 0.056 | 0.081 | 0.647 | 0.440 | 0.560 | 0.392 | BCL6 | 0.00266 | 0.00000 | 0.00000 | 1 | 1 |
| chr3 | 187463000 | 187464000 | 0.000 | 0.037 | 0.485 | 0.360 | 0.440 | 0.230 | BCL6 | 0.00164 | 0.00000 | 0.00000 | 1 | 1 |
| chr3 | 187464000 | 187465000 | 0.028 | 0.000 | 0.162 | 0.200 | 0.200 | 0.000 | BCL6 | 0.00019 | 0.00549 | 0.00000 | 1 | 1 |
| chr3 | 187468000 | 187469000 | 0.000 | 0.000 | 0.044 | 0.120 | 0.000 | 0.000 | BCL6 | 0.10727 | 0.54966 | 0.02537 | 1 | 0 |
| chr3 | 187635000 | 187636000 | 0.000 | 0.000 | 0.029 | 0.040 | 0.000 | 0.000 | BCL6 | 0.22755 | 0.54294 | 0.08726 | 1 | 0 |
| chr3 | 187636000 | 187637000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.027 | BCL6 | 0.49735 | 1.00000 | 1.00000 | 1 | 0 |
| chr3 | 187653000 | 187654000 | 0.000 | 0.000 | 0.015 | 0.000 | 0.040 | 0.014 | BCL6 | 0.34948 | 0.54966 | 0.02537 | 1 | 0 |
| chr3 | 187658000 | 187659000 | 0.000 | 0.000 | 0.029 | 0.000 | 0.040 | 0.000 | BCL6 | 0.22755 | 0.54294 | 0.08726 | 1 | 0 |
| chr3 | 187660000 | 187661000 | 0.000 | 0.019 | 0.118 | 0.040 | 0.160 | 0.054 | BCL6 | 0.23086 | 0.04825 | 0.00321 | 1 | 1 |
| chr3 | 187661000 | 187662000 | 0.000 | 0.012 | 0.191 | 0.000 | 0.240 | 0.081 | BCL6 | 0.08249 | 0.00372 | 0.00000 | 1 | 1 |
| chr3 | 187664000 | 187665000 | 0.000 | 0.000 | 0.044 | 0.040 | 0.080 | 0.000 | BCL6 | 0.10727 | 0.54966 | 0.02537 | 1 | 0 |
| chr3 | 187686000 | 187687000 | 0.028 | 0.000 | 0.029 | 0.000 | 0.000 | 0.014 | AC022498.1 | 0.60686 | 1.00000 | 0.08726 | 0 | 0 |
| chr3 | 187687000 | 187688000 | 0.000 | 0.000 | 0.044 | 0.000 | 0.040 | 0.014 | AC022498.1 | 0.10727 | 1.00000 | 0.02537 | 0 | 0 |
| chr3 | 187693000 | 187694000 | 0.000 | 0.000 | 0.015 | 0.000 | 0.040 | 0.014 | AC022498.1 | 1.00000 | 1.00000 | 0.29694 | 0 | 0 |
| chr3 | 187696000 | 187697000 | 0.000 | 0.006 | 0.059 | 0.040 | 0.000 | 0.000 | AC022498.1 | 0.05016 | 0.29551 | 0.02818 | 0 | 1 |
| chr3 | 187697000 | 187698000 | 0.000 | 0.000 | 0.044 | 0.040 | 0.000 | 0.000 | AC022498.1 | 0.10727 | 0.54966 | 0.02537 | 0 | 0 |

S31-06454.PRO

| chr | start | end | | | | | | | gene | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| chr3 | 187803000 | 187804000 | 0.000 | 0.000 | 0.029 | 0.000 | 0.000 | 0.000 | AC022498.1 | 0.22755 | 0.54294 | 0.08726 | 0 | 0 |
| chr3 | 187806000 | 187807000 | 0.000 | 0.000 | 0.059 | 0.080 | 0.080 | 0.014 | AC022498.1 | 0.19371 | 0.29551 | 0.00730 | 0 | 1 |
| chr3 | 187957000 | 187958000 | 0.000 | 0.006 | 0.132 | 0.120 | 0.160 | 0.014 | AC022498.1 | 0.00701 | 0.02564 | 0.00009 | 0 | 1 |
| chr3 | 187958000 | 187959000 | 0.028 | 0.025 | 0.221 | 0.240 | 0.280 | 0.095 | AC022498.1 | 0.06156 | 0.00936 | 0.00000 | 0 | 1 |
| chr3 | 187959000 | 187960000 | 0.000 | 0.012 | 0.118 | 0.120 | 0.040 | 0.000 | AC022498.1 | 0.00220 | 0.04825 | 0.00116 | 0 | 1 |
| chr3 | 187960000 | 187961000 | 0.000 | 0.000 | 0.029 | 0.040 | 0.000 | 0.000 | AC022498.1 | 0.22755 | 0.54294 | 0.08726 | 0 | 0 |
| chr3 | 188222000 | 188223000 | 0.000 | 0.000 | 0.029 | 0.000 | 0.000 | 0.000 | LPP | 0.22755 | 0.54294 | 0.08726 | 0 | 0 |
| chr3 | 188298000 | 188299000 | 0.000 | 0.000 | 0.015 | 0.040 | 0.000 | 0.014 | LPP | 1.00000 | 1.00000 | 0.29694 | 0 | 0 |
| chr3 | 188299000 | 188300000 | 0.000 | 0.006 | 0.088 | 0.080 | 0.080 | 0.027 | LPP | 0.15270 | 0.09031 | 0.00311 | 0 | 1 |
| chr3 | 188471000 | 188472000 | 0.000 | 0.006 | 0.191 | 0.120 | 0.240 | 0.068 | LPP | 0.04150 | 0.00372 | 0.00000 | 0 | 1 |
| chr3 | 188472000 | 188473000 | 0.000 | 0.000 | 0.044 | 0.000 | 0.080 | 0.027 | LPP | 0.67043 | 0.54966 | 0.02537 | 0 | 0 |
| chr4 | 50000 | 51000 | 0.000 | 0.000 | 0.029 | 0.080 | 0.000 | 0.000 | ZNF595; ZNF718; | 0.22755 | 0.54294 | 0.08726 | 0 | 0 |
| chr4 | 51000 | 52000 | 0.000 | 0.000 | 0.044 | 0.120 | 0.040 | 0.014 | ZNF595; ZNF718; | 0.34948 | 0.54966 | 0.02537 | 0 | 0 |
| chr4 | 54000 | 55000 | 0.000 | 0.000 | 0.029 | 0.080 | 0.000 | 0.000 | ZNF595; ZNF718; | 0.22755 | 0.54294 | 0.08726 | 0 | 0 |
| chr4 | 290000 | 291000 | 0.056 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | ZNF732 | 1.00000 | 0.11763 | 1.00000 | 0 | 1 |
| chr4 | 385000 | 386000 | 0.000 | 0.000 | 0.029 | 0.080 | 0.000 | 0.000 | ZNF141 | 0.22755 | 0.54294 | 0.08726 | 0 | 0 |
| chr4 | 550000 | 551000 | 0.000 | 0.000 | 0.000 | 0.040 | 0.000 | 0.027 | PI3G | 0.49735 | 1.00000 | 1.00000 | 0 | 0 |
| chr4 | 2707000 | 2708000 | 0.028 | 0.000 | 0.015 | 0.000 | 0.040 | 0.000 | FAM193A | 0.47887 | 1.00000 | 0.29694 | 0 | 0 |
| chr4 | 5206000 | 5207000 | 0.000 | 0.000 | 0.029 | 0.080 | 0.000 | 0.000 | STK32B | 0.22755 | 0.54294 | 0.08726 | 0 | 0 |
| chr4 | 25863000 | 25864000 | 0.000 | 0.000 | 0.059 | 0.000 | 0.040 | 0.014 | SEL1L3 | 0.19371 | 0.29551 | 0.00730 | 0 | 1 |
| chr4 | 25864000 | 25865000 | 0.000 | 0.006 | 0.044 | 0.000 | 0.040 | 0.027 | SEL1L3 | 0.67043 | 0.54966 | 0.07959 | 0 | 0 |
| chr4 | 25865000 | 25866000 | 0.000 | 0.000 | 0.074 | 0.040 | 0.040 | 0.027 | SEL1L3 | 0.25970 | 0.16101 | 0.00208 | 0 | 1 |
| chr4 | 29657000 | 29658000 | 0.000 | 0.000 | 0.015 | 0.000 | 0.000 | 0.014 | PCDH7 | 1.00000 | 1.00000 | 0.29694 | 0 | 0 |
| chr4 | 30356000 | 30357000 | 0.000 | 0.006 | 0.015 | 0.040 | 0.000 | 0.000 | PCDH7 | 0.47887 | 1.00000 | 0.50663 | 0 | 0 |
| chr4 | 33418000 | 33419000 | 0.000 | 0.000 | 0.029 | 0.000 | 0.000 | 0.000 | PCDH7 | 0.22755 | 0.54294 | 0.08726 | 0 | 0 |
| chr4 | 33449000 | 33450000 | 0.028 | 0.000 | 0.015 | 0.000 | 0.040 | 0.000 | PCDH7 | 0.47887 | 1.00000 | 0.29694 | 0 | 0 |
| chr4 | 39348000 | 39349000 | 0.000 | 0.000 | 0.015 | 0.000 | 0.040 | 0.014 | RFC1 | 1.00000 | 1.00000 | 0.29694 | 0 | 0 |
| chr4 | 39974000 | 39975000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.027 | PDS5A | 0.49735 | 1.00000 | 1.00000 | 0 | 0 |
| chr4 | 40194000 | 40195000 | 0.000 | 0.000 | 0.044 | 0.000 | 0.120 | 0.027 | N4BP2 | 0.67043 | 0.54966 | 0.02537 | 0 | 0 |
| chr4 | 40195000 | 40196000 | 0.000 | 0.000 | 0.015 | 0.000 | 0.040 | 0.027 | N4BP2 | 1.00000 | 1.00000 | 0.29694 | 0 | 0 |
| chr4 | 40196000 | 40197000 | 0.000 | 0.000 | 0.074 | 0.040 | 0.040 | 0.014 | N4BP2 | 0.10420 | 0.16101 | 0.00208 | 0 | 1 |
| chr4 | 40197000 | 40198000 | 0.000 | 0.000 | 0.015 | 0.000 | 0.040 | 0.027 | N4BP2 | 1.00000 | 1.00000 | 0.29694 | 0 | 0 |
| chr4 | 40198000 | 40199000 | 0.000 | 0.000 | 0.088 | 0.120 | 0.080 | 0.041 | N4BP2 | 0.31126 | 0.09031 | 0.00058 | 0 | 1 |
| chr4 | 40199000 | 40200000 | 0.000 | 0.006 | 0.056 | 0.000 | 0.280 | 0.162 | N4BP2 | 0.10628 | 0.00895 | 0.00000 | 0 | 1 |
| chr4 | 40200000 | 40201000 | 0.000 | 0.006 | 0.118 | 0.080 | 0.080 | 0.041 | RHOH | 0.11795 | 0.04825 | 0.00030 | 1 | 1 |
| chr4 | 40201000 | 40202000 | 0.000 | 0.000 | 0.088 | 0.120 | 0.120 | 0.041 | RHOH | 0.31126 | 0.09031 | 0.00058 | 1 | 1 |
| chr4 | 40202000 | 40203000 | 0.000 | 0.000 | 0.029 | 0.080 | 0.120 | 0.014 | RHOH | 0.60686 | 0.54294 | 0.08726 | 1 | 0 |
| chr4 | 40204000 | 40205000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | RHOH | 1.00000 | 0.54294 | 0.08726 | 1 | 0 |
| chr4 | 45308000 | 45309000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | GNPDA2 | 0.22755 | 0.54294 | 0.08726 | 0 | 0 |
| chr4 | 46360000 | 46361000 | 0.000 | 0.000 | 0.015 | 0.000 | 0.040 | 0.014 | GABRA2 | 1.00000 | 1.00000 | 0.29694 | 0 | 0 |
| chr4 | 62375000 | 62376000 | 0.000 | 0.000 | 0.029 | 0.000 | 0.000 | 0.000 | LPHN3 | 0.22755 | 0.54294 | 0.08726 | 0 | 0 |
| chr4 | 62530000 | 62531000 | 0.000 | 0.000 | 0.029 | 0.000 | 0.000 | 0.000 | LPHN3 | 0.22755 | 0.54294 | 0.08726 | 0 | 0 |
| chr4 | 62911000 | 62912000 | 0.000 | 0.000 | 0.029 | 0.040 | 0.000 | 0.000 | LPHN3 | 0.22755 | 0.54294 | 0.08726 | 0 | 0 |
| chr4 | 63120000 | 63121000 | 0.000 | 0.000 | 0.029 | 0.040 | 0.040 | 0.000 | LPHN3 | 0.22755 | 0.54294 | 0.08726 | 0 | 0 |
| chr4 | 64015000 | 64016000 | 0.000 | 0.000 | 0.029 | 0.000 | 0.000 | 0.000 | LPHN3 | 0.22755 | 0.54294 | 0.08726 | 0 | 0 |
| chr4 | 65038000 | 65039000 | 0.000 | 0.000 | 0.015 | 0.040 | 0.000 | 0.014 | TECRL | 1.00000 | 1.00000 | 0.29694 | 0 | 0 |
| chr4 | 65165000 | 65166000 | 0.000 | 0.000 | 0.015 | 0.000 | 0.040 | 0.014 | TECRL | 1.00000 | 1.00000 | 0.29694 | 0 | 0 |
| chr4 | 65966000 | 65967000 | 0.000 | 0.000 | 0.025 | 0.000 | 0.040 | 0.014 | EPHA5 | 1.00000 | 1.00000 | 1.00000 | 0 | 0 |
| chr4 | 66827000 | 66828000 | 0.000 | 0.000 | 0.029 | 0.000 | 0.080 | 0.000 | EPHA5 | 0.22755 | 0.54294 | 0.08726 | 0 | 0 |
| chr4 | 71531000 | 71532000 | 0.000 | 0.000 | 0.015 | 0.000 | 0.040 | 0.041 | IGJ | 0.62100 | 1.00000 | 0.29694 | 0 | 0 |
| chr4 | 71532000 | 71533000 | 0.000 | 0.000 | 0.029 | 0.000 | 0.040 | 0.027 | IGJ | 0.49735 | 1.00000 | 1.00000 | 0 | 0 |
| chr4 | 74456000 | 74457000 | 0.000 | 0.000 | 0.029 | 0.000 | 0.000 | 0.000 | RASSF6 | 0.22755 | 0.54294 | 0.08726 | 0 | 0 |
| chr4 | 74483000 | 74484000 | 0.000 | 0.006 | 0.015 | 0.000 | 0.000 | 0.000 | RASSF6 | 0.47887 | 1.00000 | 0.50663 | 0 | 0 |
| chr4 | 74484000 | 74485000 | 0.000 | 0.000 | 0.044 | 0.000 | 0.040 | 0.027 | RASSF6 | 0.10727 | 0.54966 | 0.02537 | 0 | 0 |
| chr4 | 74485000 | 74486000 | 0.000 | 0.000 | 0.088 | 0.120 | 0.080 | 0.041 | RASSF6 | 0.01070 | 0.09031 | 0.00058 | 0 | 1 |
| chr4 | 91886000 | 91887000 | 0.000 | 0.000 | 0.015 | 0.040 | 0.000 | 0.014 | CCSER1 | 1.00000 | 1.00000 | 0.29694 | 0 | 0 |
| chr4 | 92787000 | 92788000 | 0.000 | 0.000 | 0.029 | 0.000 | 0.040 | 0.000 | CCSER1 | 0.22755 | 0.54294 | 0.08726 | 0 | 0 |
| chr4 | 113206000 | 113207000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | TIFA | 0.22755 | 0.54294 | 0.08726 | 0 | 0 |
| chr4 | 114466000 | 114467000 | 0.000 | 0.000 | 0.029 | 0.000 | 0.000 | 0.000 | CAMK2D | 0.22755 | 0.54294 | 0.08726 | 0 | 0 |
| chr4 | 114681000 | 114682000 | 0.000 | 0.000 | 0.044 | 0.000 | 0.000 | 0.000 | CAMK2D | 0.10727 | 0.54966 | 0.02537 | 0 | 0 |
| chr4 | 117928000 | 117929000 | 0.000 | 0.000 | 0.029 | 0.000 | 0.000 | 0.000 | TRAM1L1 | 0.22755 | 0.54294 | 0.08726 | 0 | 0 |
| chr4 | 123637000 | 123638000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.027 | BBS12 | 0.49735 | 1.00000 | 1.00000 | 0 | 0 |
| chr4 | 125227000 | 125228000 | 0.000 | 0.000 | 0.015 | 0.040 | 0.000 | 0.014 | ANKRD50 | 1.00000 | 1.00000 | 0.29694 | 0 | 0 |
| chr4 | 127371000 | 127372000 | 0.000 | 0.000 | 0.029 | 0.000 | 0.000 | 0.000 | FAT4 | 0.22755 | 0.54294 | 0.08726 | 0 | 0 |
| chr4 | 133455000 | 133456000 | 0.000 | 0.000 | 0.000 | 0.040 | 0.000 | 0.027 | PCDH10 | 0.49735 | 1.00000 | 1.00000 | 0 | 0 |
| chr4 | 134538000 | 134539000 | 0.000 | 0.000 | 0.015 | 0.000 | 0.040 | 0.014 | PCDH10 | 1.00000 | 1.00000 | 0.29694 | 0 | 0 |
| chr4 | 134743000 | 134744000 | 0.000 | 0.000 | 0.029 | 0.040 | 0.040 | 0.000 | PABPC4L | 0.22755 | 0.54294 | 0.08726 | 0 | 0 |
| chr4 | 134867000 | 134868000 | 0.000 | 0.000 | 0.029 | 0.000 | 0.000 | 0.000 | PABPC4L | 0.22755 | 0.54294 | 0.08726 | 0 | 0 |
| chr4 | 134949000 | 134950000 | 0.000 | 0.000 | 0.029 | 0.040 | 0.000 | 0.000 | PABPC4L | 0.22755 | 0.54294 | 0.08726 | 0 | 0 |
| chr4 | 135064000 | 135065000 | 0.000 | 0.000 | 0.015 | 0.040 | 0.000 | 0.014 | PABPC4L | 1.00000 | 1.00000 | 0.29694 | 0 | 0 |
| chr4 | 135077000 | 135078000 | 0.000 | 0.000 | 0.029 | 0.000 | 0.000 | 0.000 | PABPC4L | 0.22755 | 0.54294 | 0.08726 | 0 | 0 |
| chr4 | 136799000 | 136800000 | 0.000 | 0.028 | 0.006 | 0.000 | 0.000 | 0.000 | PCDH18 | 1.00000 | 0.34615 | 1.00000 | 0 | 0 |
| chr4 | 136867000 | 136868000 | 0.000 | 0.000 | 0.015 | 0.000 | 0.040 | 0.014 | PCDH18 | 1.00000 | 1.00000 | 0.29694 | 0 | 0 |
| chr4 | 140236000 | 140237000 | 0.000 | 0.000 | 0.015 | 0.040 | 0.000 | 0.014 | NAA15 | 1.00000 | 1.00000 | 0.29694 | 0 | 0 |
| chr4 | 151723000 | 151724000 | 0.000 | 0.000 | 0.029 | 0.000 | 0.000 | 0.000 | LRBA | 0.22755 | 0.54294 | 0.08726 | 0 | 0 |
| chr4 | 151950000 | 151951000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.027 | LRBA | 0.49735 | 1.00000 | 1.00000 | 0 | 0 |
| chr4 | 152125000 | 152126000 | 0.028 | 0.000 | 0.029 | 0.000 | 0.040 | 0.000 | SH3D19 | 0.22755 | 1.00000 | 0.08726 | 0 | 0 |
| chr4 | 157246000 | 157247000 | 0.000 | 0.000 | 0.015 | 0.000 | 0.040 | 0.014 | CTSO | 1.00000 | 1.00000 | 0.29694 | 0 | 0 |
| chr4 | 164532000 | 164533000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.027 | 1-Mar-19 | 0.49735 | 1.00000 | 1.00000 | 0 | 0 |
| chr4 | 178732000 | 178733000 | 0.028 | 0.000 | 0.000 | 0.000 | 0.040 | 0.014 | AGA | 1.00000 | 0.34615 | 1.00000 | 0 | 0 |
| chr4 | 178885000 | 178886000 | 0.000 | 0.006 | 0.029 | 0.040 | 0.000 | 0.000 | AGA | 0.22755 | 0.54294 | 0.08726 | 0 | 0 |
| chr4 | 179898000 | 179899000 | 0.000 | 0.000 | 0.029 | 0.040 | 0.000 | 0.000 | AGA | 0.22755 | 0.54294 | 0.08726 | 0 | 0 |
| chr4 | 180885000 | 180886000 | 0.000 | 0.006 | 0.029 | 0.040 | 0.000 | 0.000 | TENM3 | 0.22755 | 0.54294 | 0.21104 | 0 | 0 |

S31-06454.PRO

| chr | start | end | | | | | | | gene | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| chr4 | 181554000 | 181555000 | 0.000 | 0.000 | 0.029 | 0.040 | 0.040 | 0.000 | TENM3 | 0.22755 | 0.54294 | 0.08726 | 0 | 0 |
| chr4 | 182122000 | 182123000 | 0.000 | 0.000 | 0.015 | 0.040 | 0.040 | 0.014 | TENM3 | 1.00000 | 1.00000 | 0.29694 | 0 | 0 |
| chr5 | 436000 | 437000 | 0.028 | 0.000 | 0.000 | 0.000 | 0.000 | 0.014 | AHRR | 1.00000 | 0.34615 | 1.00000 | 0 | 0 |
| chr5 | 3982000 | 3983000 | 0.000 | 0.000 | 0.029 | 0.040 | 0.000 | 0.000 | IRX1 | 0.22755 | 0.54294 | 0.08726 | 0 | 0 |
| chr5 | 17218000 | 17219000 | 0.000 | 0.000 | 0.029 | 0.040 | 0.000 | 0.000 | BASP1 | 0.22755 | 0.54294 | 0.08726 | 0 | 0 |
| chr5 | 17219000 | 17220000 | 0.000 | 0.000 | 0.029 | 0.080 | 0.000 | 0.000 | BASP1 | 0.22755 | 0.54294 | 0.08726 | 0 | 0 |
| chr5 | 18514000 | 18515000 | 0.000 | 0.000 | 0.000 | 0.040 | 0.000 | 0.014 | CDH18 | 1.00000 | 0.34615 | 1.00000 | 0 | 0 |
| chr5 | 22356000 | 22357000 | 0.000 | 0.000 | 0.029 | 0.040 | 0.000 | 0.000 | CDH12 | 0.22755 | 0.54294 | 0.08726 | 0 | 0 |
| chr5 | 22517000 | 22518000 | 0.000 | 0.000 | 0.015 | 0.040 | 0.000 | 0.014 | CDH12 | 1.00000 | 1.00000 | 0.29694 | 0 | 0 |
| chr5 | 24632000 | 24633000 | 0.000 | 0.000 | 0.029 | 0.040 | 0.000 | 0.000 | CDH10 | 0.22755 | 0.54294 | 0.08726 | 0 | 0 |
| chr5 | 25275000 | 25276000 | 0.000 | 0.000 | 0.015 | 0.040 | 0.040 | 0.014 | CDH10 | 1.00000 | 1.00000 | 0.29694 | 0 | 0 |
| chr5 | 25541000 | 25542000 | 0.000 | 0.000 | 0.029 | 0.040 | 0.000 | 0.000 | CDH10 | 0.22755 | 0.54294 | 0.08726 | 0 | 0 |
| chr5 | 26119000 | 26120000 | 0.000 | 0.000 | 0.015 | 0.000 | 0.080 | 0.014 | CDH9 | 1.00000 | 1.00000 | 0.29694 | 0 | 0 |
| chr5 | 26450000 | 26451000 | 0.000 | 0.000 | 0.029 | 0.000 | 0.000 | 0.000 | CDH9 | 0.22755 | 0.54294 | 0.08726 | 0 | 0 |
| chr5 | 29224000 | 29225000 | 0.000 | 0.000 | 0.029 | 0.080 | 0.000 | 0.000 | CDH6 | 0.22755 | 0.54294 | 0.08726 | 0 | 0 |
| chr5 | 29492000 | 29493000 | 0.000 | 0.000 | 0.029 | 0.000 | 0.000 | 0.000 | CDH6 | 0.22755 | 0.54294 | 0.08726 | 0 | 0 |
| chr5 | 29648000 | 29649000 | 0.000 | 0.000 | 0.029 | 0.040 | 0.000 | 0.000 | CDH6 | 0.22755 | 0.54294 | 0.08726 | 0 | 0 |
| chr5 | 51521000 | 51522000 | 0.000 | 0.000 | 0.044 | 0.000 | 0.040 | 0.014 | CTD-2203A3.1 | 0.34948 | 0.54966 | 0.02537 | 0 | 0 |
| chr5 | 83841000 | 83842000 | 0.000 | 0.000 | 0.029 | 0.040 | 0.000 | 0.000 | EDIL3 | 0.22755 | 0.54294 | 0.08726 | 0 | 0 |
| chr5 | 88177000 | 88178000 | 0.000 | 0.000 | 0.029 | 0.040 | 0.000 | 0.000 | MEF2C | 0.22755 | 0.54294 | 0.08726 | 0 | 0 |
| chr5 | 88178000 | 88179000 | 0.000 | 0.000 | 0.015 | 0.040 | 0.000 | 0.014 | MEF2C | 1.00000 | 1.00000 | 0.29694 | 0 | 0 |
| chr5 | 91417000 | 91418000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.027 | ARRDC3 | 0.49735 | 1.00000 | 1.00000 | 0 | 0 |
| chr5 | 103678000 | 103679000 | 0.000 | 0.000 | 0.015 | 0.040 | 0.000 | 0.014 | NUDT12 | 1.00000 | 1.00000 | 0.29694 | 0 | 0 |
| chr5 | 123696000 | 123697000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.027 | ZNF608 | 0.49735 | 1.00000 | 1.00000 | 0 | 0 |
| chr5 | 124079000 | 124080000 | 0.000 | 0.000 | 0.029 | 0.040 | 0.040 | 0.014 | ZNF608 | 0.60686 | 0.54294 | 0.08726 | 1 | 0 |
| chr5 | 124080000 | 124081000 | 0.000 | 0.000 | 0.029 | 0.040 | 0.000 | 0.014 | ZNF608 | 0.60686 | 0.54294 | 0.08726 | 1 | 0 |
| chr5 | 127594000 | 127595000 | 0.000 | 0.000 | 0.015 | 0.040 | 0.040 | 0.014 | FBN2 | 1.00000 | 1.00000 | 0.29694 | 0 | 0 |
| chr5 | 127875000 | 127876000 | 0.000 | 0.000 | 0.000 | 0.040 | 0.040 | 0.027 | FBN2 | 0.49735 | 1.00000 | 1.00000 | 0 | 0 |
| chr5 | 131825000 | 131826000 | 0.000 | 0.000 | 0.074 | 0.120 | 0.040 | 0.000 | IRF1 | 0.02326 | 0.16101 | 0.00208 | 0 | 1 |
| chr5 | 131826000 | 131827000 | 0.000 | 0.000 | 0.029 | 0.040 | 0.000 | 0.000 | IRF1 | 0.22755 | 0.54294 | 0.08726 | 0 | 0 |
| chr5 | 149791000 | 149792000 | 0.000 | 0.000 | 0.132 | 0.160 | 0.240 | 0.014 | CD74 | 0.00701 | 0.02564 | 0.00001 | 1 | 1 |
| chr5 | 149792000 | 149793000 | 0.000 | 0.000 | 0.015 | 0.040 | 0.080 | 0.014 | CD74 | 1.00000 | 1.00000 | 0.29694 | 1 | 0 |
| chr5 | 158380000 | 158381000 | 0.028 | 0.000 | 0.015 | 0.000 | 0.080 | 0.000 | EBF1 | 0.47887 | 1.00000 | 0.29694 | 0 | 0 |
| chr5 | 158479000 | 158480000 | 0.000 | 0.000 | 0.029 | 0.040 | 0.000 | 0.000 | EBF1 | 0.22755 | 0.54294 | 0.08726 | 0 | 0 |
| chr5 | 158526000 | 158527000 | 0.028 | 0.000 | 0.044 | 0.040 | 0.080 | 0.014 | EBF1 | 0.10727 | 1.00000 | 0.02537 | 0 | 0 |
| chr5 | 158527000 | 158528000 | 0.000 | 0.000 | 0.029 | 0.040 | 0.000 | 0.000 | EBF1 | 0.22755 | 0.54294 | 0.08726 | 0 | 0 |
| chr5 | 158528000 | 158529000 | 0.000 | 0.000 | 0.059 | 0.040 | 0.000 | 0.000 | EBF1 | 0.05016 | 0.29551 | 0.00730 | 0 | 1 |
| chr5 | 164247000 | 164248000 | 0.000 | 0.000 | 0.029 | 0.040 | 0.040 | 0.000 | MAT2B | 0.22755 | 0.54294 | 0.08726 | 0 | 0 |
| chr5 | 164441000 | 164442000 | 0.028 | 0.000 | 0.015 | 0.000 | 0.040 | 0.000 | MAT2B | 0.47887 | 1.00000 | 0.29694 | 0 | 0 |
| chr5 | 165932000 | 165933000 | 0.000 | 0.000 | 0.015 | 0.000 | 0.000 | 0.014 | TENM2 | 1.00000 | 1.00000 | 0.29694 | 0 | 0 |
| chr5 | 173300000 | 173301000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.027 | CPEB4 | 0.49735 | 1.00000 | 1.00000 | 0 | 0 |
| chr5 | 179166000 | 179167000 | 0.000 | 0.000 | 0.015 | 0.040 | 0.000 | 0.027 | MAML1 | 1.00000 | 1.00000 | 0.29694 | 0 | 0 |
| chr5 | 180102000 | 180103000 | 0.000 | 0.000 | 0.015 | 0.040 | 0.000 | 0.014 | FLT4 | 1.00000 | 1.00000 | 0.29694 | 0 | 0 |
| chr6 | 392000 | 393000 | 0.000 | 0.000 | 0.074 | 0.120 | 0.080 | 0.000 | IRF4 | 0.02326 | 0.16101 | 0.00208 | 1 | 1 |
| chr6 | 393000 | 394000 | 0.000 | 0.000 | 0.074 | 0.080 | 0.080 | 0.000 | IRF4 | 0.02326 | 0.16101 | 0.00208 | 1 | 1 |
| chr6 | 14118000 | 14119000 | 0.000 | 0.000 | 0.279 | 0.160 | 0.440 | 0.041 | CD83 | 0.00011 | 0.00013 | 0.00000 | 1 | 1 |
| chr6 | 14119000 | 14120000 | 0.000 | 0.000 | 0.044 | 0.000 | 0.120 | 0.027 | CD83 | 0.67043 | 0.54966 | 0.02537 | 1 | 1 |
| chr6 | 18111000 | 18112000 | 0.028 | 0.000 | 0.044 | 0.000 | 0.080 | 0.000 | NHLRC1 | 0.10727 | 1.00000 | 0.02537 | 0 | 0 |
| chr6 | 18387000 | 18388000 | 0.000 | 0.000 | 0.000 | 0.040 | 0.040 | 0.027 | RNF144B | 0.49735 | 1.00000 | 1.00000 | 0 | 0 |
| chr6 | 18388000 | 18389000 | 0.000 | 0.000 | 0.000 | 0.040 | 0.040 | 0.027 | RNF144B | 0.49735 | 1.00000 | 1.00000 | 0 | 0 |
| chr6 | 19573000 | 19574000 | 0.000 | 0.000 | 0.029 | 0.040 | 0.040 | 0.000 | ID4 | 0.22755 | 0.54294 | 0.08726 | 0 | 0 |
| chr6 | 22873000 | 22874000 | 0.000 | 0.000 | 0.015 | 0.040 | 0.000 | 0.014 | HDGFL1 | 1.00000 | 1.00000 | 0.29694 | 0 | 0 |
| chr6 | 26031000 | 26032000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.014 | HIST1H3B | 0.49735 | 1.00000 | 1.00000 | 0 | 0 |
| chr6 | 26032000 | 26033000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.014 | HIST1H3B | 0.49735 | 1.00000 | 1.00000 | 0 | 0 |
| chr6 | 26056000 | 26057000 | 0.000 | 0.000 | 0.059 | 0.120 | 0.040 | 0.027 | HIST1H1C | 0.42627 | 0.29551 | 0.00730 | 1 | 1 |
| chr6 | 26123000 | 26124000 | 0.000 | 0.000 | 0.059 | 0.120 | 0.040 | 0.014 | HIST1H2BC; HIST1H2AC; | 0.19371 | 0.29551 | 0.00730 | 1 | 1 |
| chr6 | 26124000 | 26125000 | 0.000 | 0.000 | 0.074 | 0.120 | 0.080 | 0.000 | HIST1H2BC; HIST1H2AC | 0.02326 | 0.16101 | 0.00208 | 0 | 1 |
| chr6 | 26125000 | 26126000 | 0.000 | 0.000 | 0.015 | 0.000 | 0.000 | 0.014 | HIST1H2AC | 1.00000 | 1.00000 | 0.29694 | 1 | 1 |
| chr6 | 26156000 | 26157000 | 0.000 | 0.000 | 0.074 | 0.120 | 0.040 | 0.014 | HIST1H1E | 0.10420 | 0.16101 | 0.00208 | 1 | 1 |
| chr6 | 26157000 | 26158000 | 0.000 | 0.000 | 0.029 | 0.080 | 0.040 | 0.014 | HIST1H1E | 0.60686 | 0.54294 | 0.08726 | 1 | 1 |
| chr6 | 26216000 | 26217000 | 0.000 | 0.000 | 0.029 | 0.040 | 0.000 | 0.000 | HIST1H2BG | 0.22755 | 0.54294 | 0.08726 | 1 | 0 |
| chr6 | 26234000 | 26235000 | 0.000 | 0.000 | 0.044 | 0.000 | 0.040 | 0.000 | HIST1H1D | 0.10727 | 0.54966 | 0.02537 | 1 | 1 |
| chr6 | 27101000 | 27102000 | 0.000 | 0.000 | 0.029 | 0.040 | 0.000 | 0.000 | HIST1H2AG | 0.22755 | 0.54294 | 0.08726 | 1 | 1 |
| chr6 | 27114000 | 27115000 | 0.000 | 0.000 | 0.059 | 0.080 | 0.040 | 0.014 | HIST1H2AH; HIST1H2BK; | 0.19371 | 0.29551 | 0.00730 | 0 | 1 |
| chr6 | 27792000 | 27793000 | 0.000 | 0.000 | 0.044 | 0.120 | 0.040 | 0.014 | HIST1H4J | 0.34948 | 0.54966 | 0.02537 | 0 | 0 |
| chr6 | 27833000 | 27834000 | 0.000 | 0.000 | 0.015 | 0.040 | 0.000 | 0.014 | HIST1H2AL | 1.00000 | 1.00000 | 0.29694 | 1 | 1 |
| chr6 | 27860000 | 27861000 | 0.000 | 0.000 | 0.029 | 0.000 | 0.080 | 0.027 | HIST1H2AM | 0.22755 | 0.54294 | 0.08726 | 1 | 0 |
| chr6 | 27861000 | 27862000 | 0.000 | 0.000 | 0.015 | 0.040 | 0.000 | 0.014 | HIST1H2BO | 1.00000 | 1.00000 | 0.29694 | 1 | 0 |
| chr6 | 29778000 | 29779000 | 0.028 | 0.000 | 0.000 | 0.040 | 0.000 | 0.014 | LOC554223 | 1.00000 | 0.34615 | 1.00000 | 1 | 0 |
| chr6 | 29780000 | 29781000 | 0.000 | 0.000 | 0.015 | 0.040 | 0.000 | 0.014 | HLA-G | 1.00000 | 1.00000 | 0.29694 | 0 | 0 |
| chr6 | 29911000 | 29912000 | 0.000 | 0.000 | 0.044 | 0.040 | 0.040 | 0.014 | HLA-A | 0.10727 | 0.54966 | 0.02537 | 0 | 0 |
| chr6 | 29927000 | 29928000 | 0.000 | 0.000 | 0.015 | 0.040 | 0.000 | 0.014 | HLA-A | 1.00000 | 1.00000 | 0.29694 | 0 | 0 |
| chr6 | 31324000 | 31325000 | 0.000 | 0.000 | 0.029 | 0.040 | 0.040 | 0.014 | HLA-B | 0.60686 | 0.54294 | 0.08726 | 1 | 0 |
| chr6 | 31325000 | 31326000 | 0.028 | 0.000 | 0.000 | 0.000 | 0.000 | 0.014 | HLA-B | 1.00000 | 0.34615 | 1.00000 | 1 | 1 |
| chr6 | 31543000 | 31544000 | 0.000 | 0.000 | 0.029 | 0.080 | 0.000 | 0.000 | TNF | 0.22755 | 0.54294 | 0.08726 | 1 | 1 |
| chr6 | 31549000 | 31550000 | 0.000 | 0.000 | 0.191 | 0.200 | 0.240 | 0.068 | LTB | 0.04150 | 0.02564 | 0.00001 | 1 | 1 |
| chr6 | 31550000 | 31551000 | 0.000 | 0.000 | 0.044 | 0.000 | 0.040 | 0.014 | LTB | 0.10727 | 0.54966 | 0.02537 | 1 | 1 |
| chr6 | 32440000 | 32441000 | 0.000 | 0.000 | 0.044 | 0.120 | 0.040 | 0.027 | HLA-DRA | 0.67043 | 0.54966 | 0.02537 | 0 | 0 |
| chr6 | 32451000 | 32452000 | 0.056 | 0.000 | 0.000 | 0.040 | 0.000 | 0.000 | HLA-DRB5 | 1.00000 | 0.11763 | 1.00000 | 0 | 1 |
| chr6 | 32452000 | 32453000 | 0.028 | 0.000 | 0.015 | 0.000 | 0.000 | 0.000 | HLA-DRB5 | 0.47887 | 1.00000 | 0.29694 | 0 | 0 |
| chr6 | 32455000 | 32456000 | 0.028 | 0.000 | 0.015 | 0.000 | 0.000 | 0.000 | HLA-DRB5 | 0.47887 | 1.00000 | 0.29694 | 0 | 0 |
| chr6 | 32457000 | 32458000 | 0.000 | 0.000 | 0.015 | 0.000 | 0.000 | 0.027 | HLA-DRB5 | 0.49735 | 1.00000 | 1.00000 | 0 | 0 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| chr6 | 32498000 | 32499000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.040 | 0.027 | HLA-DRB5 | 0.49735 | 1.00000 | 1.00000 | 0 | 0 |
| chr6 | 32505000 | 32506000 | 0.000 | 0.000 | 0.029 | 0.040 | 0.040 | 0.014 | HLA-DRB5 | 0.60686 | 0.54294 | 0.08726 | 0 | 0 |
| chr6 | 32511000 | 32512000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.041 | HLA-DRB5 | 0.24603 | 1.00000 | 1.00000 | 0 | 0 |
| chr6 | 32522000 | 32523000 | 0.028 | 0.000 | 0.015 | 0.040 | 0.040 | 0.000 | HLA-DRB1 | 1.00000 | 1.00000 | 0.29694 | 0 | 0 |
| chr6 | 32525000 | 32526000 | 0.000 | 0.000 | 0.029 | 0.040 | 0.000 | 0.014 | HLA-DRB1 | 0.60686 | 0.54294 | 0.08726 | 0 | 0 |
| chr6 | 32526000 | 32527000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.040 | 0.041 | HLA-DRB1 | 0.24603 | 1.00000 | 1.00000 | 0 | 0 |
| chr6 | 32527000 | 32528000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.014 | HLA-DRB1 | 0.49735 | 1.00000 | 1.00000 | 0 | 0 |
| chr6 | 32548000 | 32549000 | 0.000 | 0.000 | 0.029 | 0.000 | 0.000 | 0.014 | HLA-DRB1 | 0.60686 | 0.54294 | 0.08726 | 0 | 0 |
| chr6 | 32552000 | 32553000 | 0.056 | 0.000 | 0.015 | 0.040 | 0.040 | 0.027 | HLA-DRB1 | 1.00000 | 0.27446 | 0.29694 | 0 | 1 |
| chr6 | 32557000 | 32558000 | 0.028 | 0.000 | 0.000 | 0.000 | 0.080 | 0.041 | HLA-DRB1 | 0.24603 | 0.34615 | 1.00000 | 0 | 0 |
| chr6 | 32609000 | 32610000 | 0.028 | 0.000 | 0.059 | 0.000 | 0.040 | 0.014 | HLA-DQA1 | 0.19371 | 0.65667 | 0.00730 | 0 | 1 |
| chr6 | 32630000 | 32631000 | 0.000 | 0.000 | 0.015 | 0.000 | 0.040 | 0.014 | HLA-DQB1 | 1.00000 | 1.00000 | 0.29694 | 0 | 0 |
| chr6 | 32632000 | 32633000 | 0.111 | 0.000 | 0.029 | 0.000 | 0.040 | 0.027 | HLA-DQB1 | 1.00000 | 0.17874 | 0.08726 | 0 | 1 |
| chr6 | 32727000 | 32728000 | 0.056 | 0.000 | 0.015 | 0.040 | 0.040 | 0.000 | HLA-DQB2 | 0.47887 | 0.27446 | 0.29694 | 0 | 1 |
| chr6 | 32729000 | 32730000 | 0.056 | 0.000 | 0.029 | 0.000 | 0.040 | 0.014 | HLA-DQB2 | 0.60686 | 0.60763 | 0.08726 | 0 | 1 |
| chr6 | 33048000 | 33049000 | 0.000 | 0.000 | 0.015 | 0.000 | 0.000 | 0.014 | HLA-DPB1 | 1.00000 | 1.00000 | 0.29694 | 0 | 0 |
| chr6 | 34179000 | 34180000 | 0.000 | 0.000 | 0.000 | 0.025 | 0.000 | 0.000 | HMGA1 | 0.22755 | 0.54294 | 0.08726 | 0 | 0 |
| chr6 | 37138000 | 37139000 | 0.000 | 0.000 | 0.191 | 0.200 | 0.200 | 0.081 | PIM1 | 0.08249 | 0.00372 | 0.00000 | 1 | 1 |
| chr6 | 37139000 | 37140000 | 0.000 | 0.000 | 0.088 | 0.120 | 0.120 | 0.041 | PIM1 | 0.31126 | 0.09031 | 0.00058 | 1 | 1 |
| chr6 | 37140000 | 37141000 | 0.000 | 0.000 | 0.029 | 0.040 | 0.040 | 0.014 | PIM1 | 0.60686 | 0.54294 | 0.08726 | 1 | 0 |
| chr6 | 58001000 | 58002000 | 0.000 | 0.000 | 0.015 | 0.040 | 0.000 | 0.014 | PRIM2 | 1.00000 | 1.00000 | 0.29694 | 0 | 0 |
| chr6 | 67923000 | 67924000 | 0.000 | 0.000 | 0.015 | 0.040 | 0.000 | 0.014 | BAI3 | 1.00000 | 1.00000 | 0.29694 | 0 | 0 |
| chr6 | 77256000 | 77257000 | 0.000 | 0.000 | 0.029 | 0.040 | 0.000 | 0.000 | IMPG1 | 0.22755 | 0.54294 | 0.08726 | 0 | 0 |
| chr6 | 81437000 | 81438000 | 0.000 | 0.000 | 0.015 | 0.000 | 0.040 | 0.014 | BCKDHB | 1.00000 | 1.00000 | 0.29694 | 0 | 0 |
| chr6 | 88468000 | 88469000 | 0.000 | 0.000 | 0.015 | 0.000 | 0.040 | 0.014 | AKIRIN2 | 1.00000 | 1.00000 | 0.29694 | 0 | 0 |
| chr6 | 88630000 | 88631000 | 0.000 | 0.000 | 0.044 | 0.040 | 0.080 | 0.054 | SPACA1 | 0.34948 | 0.54966 | 0.02537 | 0 | 0 |
| chr6 | 88876000 | 88877000 | 0.028 | 0.000 | 0.015 | 0.000 | 0.000 | 0.000 | CNR1 | 0.47887 | 1.00000 | 0.29694 | 0 | 0 |
| chr6 | 89323000 | 89324000 | 0.000 | 0.000 | 0.029 | 0.000 | 0.000 | 0.014 | RNGTT | 0.60686 | 0.54294 | 0.08726 | 0 | 0 |
| chr6 | 89338000 | 89339000 | 0.000 | 0.000 | 0.029 | 0.000 | 0.000 | 0.014 | RNGTT | 0.22755 | 0.54294 | 0.08726 | 0 | 0 |
| chr6 | 89348000 | 89349000 | 0.000 | 0.000 | 0.044 | 0.040 | 0.040 | 0.068 | RNGTT | 0.10727 | 0.54966 | 0.02537 | 0 | 0 |
| chr6 | 89470000 | 89471000 | 0.000 | 0.000 | 0.029 | 0.040 | 0.000 | 0.000 | RNGTT | 0.22755 | 0.54294 | 0.08726 | 0 | 0 |
| chr6 | 89471000 | 89472000 | 0.000 | 0.000 | 0.044 | 0.000 | 0.000 | 0.014 | RNGTT | 0.22755 | 0.54294 | 0.08726 | 0 | 0 |
| chr6 | 90061000 | 90062000 | 0.000 | 0.000 | 0.059 | 0.040 | 0.040 | 0.000 | UBE2J1 | 0.05016 | 0.29551 | 0.00730 | 1 | 1 |
| chr6 | 90062000 | 90063000 | 0.000 | 0.000 | 0.029 | 0.040 | 0.000 | 0.000 | UBE2J1 | 0.22755 | 0.54294 | 0.08726 | 1 | 0 |
| chr6 | 90994000 | 90995000 | 0.000 | 0.000 | 0.029 | 0.000 | 0.080 | 0.014 | MAP3K7 | 0.60686 | 0.54294 | 0.08726 | 1 | 0 |
| chr6 | 91004000 | 91005000 | 0.000 | 0.000 | 0.059 | 0.040 | 0.040 | 0.014 | MAP3K7 | 0.19371 | 0.29551 | 0.00730 | 1 | 1 |
| chr6 | 91005000 | 91006000 | 0.000 | 0.000 | 0.294 | 0.120 | 0.280 | 0.095 | MAP3K7 | 0.00279 | 0.00011 | 0.00000 | 0 | 1 |
| chr6 | 91006000 | 91007000 | 0.000 | 0.016 | 0.118 | 0.040 | 0.120 | 0.027 | MAP3K7 | 0.04838 | 0.04825 | 0.00030 | 0 | 1 |
| chr6 | 91007000 | 91008000 | 0.000 | 0.012 | 0.029 | 0.040 | 0.040 | 0.014 | MAP3K7 | 0.22755 | 0.54294 | 0.58408 | 0 | 0 |
| chr6 | 94822000 | 94823000 | 0.028 | 0.012 | 0.015 | 0.000 | 0.040 | 0.000 | EPHA7 | 0.47887 | 1.00000 | 0.29694 | 0 | 0 |
| chr6 | 107704000 | 107705000 | 0.028 | 0.000 | 0.000 | 0.000 | 0.040 | 0.014 | PDSS2 | 1.00000 | 0.34615 | 1.00000 | 0 | 0 |
| chr6 | 112885000 | 112886000 | 0.000 | 0.000 | 0.015 | 0.040 | 0.000 | 0.014 | RFPL4B | 1.00000 | 1.00000 | 0.29694 | 0 | 0 |
| chr6 | 118244000 | 118245000 | 0.000 | 0.000 | 0.015 | 0.040 | 0.000 | 0.014 | SLC35F1 | 1.00000 | 1.00000 | 0.29694 | 0 | 0 |
| chr6 | 121288000 | 121289000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.027 | C6orf170 | 0.49735 | 1.00000 | 1.00000 | 0 | 0 |
| chr6 | 121489000 | 121490000 | 0.000 | 0.000 | 0.029 | 0.000 | 0.080 | 0.000 | C6orf170 | 0.22755 | 0.54294 | 0.08726 | 0 | 0 |
| chr6 | 123504000 | 123505000 | 0.000 | 0.006 | 0.015 | 0.040 | 0.000 | 0.000 | TRDN | 0.47887 | 1.00000 | 0.50663 | 0 | 0 |
| chr6 | 127313000 | 127314000 | 0.000 | 0.006 | 0.015 | 0.040 | 0.000 | 0.000 | RSPO3 | 0.47887 | 1.00000 | 0.50663 | 0 | 0 |
| chr6 | 133785000 | 133786000 | 0.000 | 0.000 | 0.029 | 0.080 | 0.000 | 0.000 | EYA4 | 0.22755 | 0.54294 | 0.08726 | 0 | 0 |
| chr6 | 134491000 | 134492000 | 0.000 | 0.000 | 0.029 | 0.000 | 0.080 | 0.000 | SGK1 | 0.22755 | 0.54294 | 0.08726 | 1 | 0 |
| chr6 | 134492000 | 134493000 | 0.000 | 0.000 | 0.044 | 0.000 | 0.040 | 0.000 | SGK1 | 0.34948 | 0.54966 | 0.02537 | 1 | 0 |
| chr6 | 134493000 | 134494000 | 0.000 | 0.000 | 0.029 | 0.040 | 0.080 | 0.000 | SGK1 | 0.22755 | 0.54294 | 0.08726 | 1 | 0 |
| chr6 | 134494000 | 134495000 | 0.000 | 0.000 | 0.029 | 0.000 | 0.080 | 0.000 | SGK1 | 0.22755 | 0.54294 | 0.08726 | 1 | 0 |
| chr6 | 134495000 | 134496000 | 0.000 | 0.000 | 0.162 | 0.160 | 0.280 | 0.041 | SGK1 | 0.02233 | 0.01471 | 0.00000 | 1 | 1 |
| chr6 | 134496000 | 134497000 | 0.000 | 0.000 | 0.029 | 0.040 | 0.000 | 0.014 | SGK1 | 0.22755 | 0.54294 | 0.08726 | 1 | 0 |
| chr6 | 142046000 | 142047000 | 0.000 | 0.000 | 0.059 | 0.000 | 0.080 | 0.000 | NMBR | 0.05016 | 0.29551 | 0.00730 | 0 | 1 |
| chr6 | 147860000 | 147861000 | 0.028 | 0.000 | 0.015 | 0.040 | 0.040 | 0.014 | SAMD5 | 0.47887 | 1.00000 | 0.29694 | 0 | 0 |
| chr6 | 150954000 | 150955000 | 0.000 | 0.000 | 0.044 | 0.040 | 0.040 | 0.014 | PLEKHG1 | 0.34948 | 0.54966 | 0.02537 | 0 | 0 |
| chr6 | 159238000 | 159239000 | 0.000 | 0.012 | 0.044 | 0.000 | 0.080 | 0.014 | EZR | 0.34948 | 0.54966 | 0.15671 | 0 | 0 |
| chr6 | 159239000 | 159240000 | 0.000 | 0.000 | 0.029 | 0.040 | 0.000 | 0.014 | EZR | 0.60686 | 0.54294 | 0.08726 | 0 | 0 |
| chr6 | 159240000 | 159241000 | 0.000 | 0.000 | 0.029 | 0.000 | 0.040 | 0.014 | EZR | 0.60686 | 0.54294 | 0.08726 | 0 | 0 |
| chr6 | 159464000 | 159465000 | 0.000 | 0.000 | 0.015 | 0.040 | 0.000 | 0.014 | TAGAP | 1.00000 | 1.00000 | 0.29694 | 0 | 0 |
| chr6 | 159465000 | 159466000 | 0.000 | 0.000 | 0.029 | 0.000 | 0.040 | 0.014 | TAGAP | 0.22755 | 0.54294 | 0.08726 | 0 | 0 |
| chr6 | 161265000 | 161266000 | 0.028 | 0.000 | 0.000 | 0.000 | 0.040 | 0.027 | PLG | 0.49735 | 0.34615 | 1.00000 | 0 | 0 |
| chr6 | 161833000 | 161834000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.040 | 0.027 | PARK2 | 0.49735 | 0.34615 | 1.00000 | 0 | 0 |
| chr6 | 162712000 | 162713000 | 0.000 | 0.000 | 0.029 | 0.000 | 0.000 | 0.014 | PARK2 | 0.22755 | 0.54294 | 0.08726 | 0 | 0 |
| chr6 | 164941000 | 164942000 | 0.000 | 0.000 | 0.029 | 0.000 | 0.000 | 0.014 | C6orf118 | 0.22755 | 0.54294 | 0.08726 | 0 | 0 |
| chr6 | 168813000 | 168814000 | 0.028 | 0.000 | 0.015 | 0.000 | 0.000 | 0.000 | SMOC2 | 0.47887 | 1.00000 | 0.29694 | 0 | 0 |
| chr7 | 1898000 | 1899000 | 0.028 | 0.000 | 0.029 | 0.040 | 0.040 | 0.000 | AC110781.3 | 0.22755 | 0.54294 | 0.08726 | 0 | 0 |
| chr7 | 1963000 | 1964000 | 0.028 | 0.000 | 0.015 | 0.000 | 0.040 | 0.014 | MAD1L1 | 0.47887 | 1.00000 | 0.29694 | 0 | 0 |
| chr7 | 2080000 | 2081000 | 0.000 | 0.000 | 0.015 | 0.000 | 0.040 | 0.014 | MAD1L1 | 1.00000 | 1.00000 | 0.29694 | 0 | 0 |
| chr7 | 5568000 | 5569000 | 0.000 | 0.000 | 0.059 | 0.040 | 0.040 | 0.014 | ACTB | 0.19371 | 0.29551 | 0.00730 | 1 | 1 |
| chr7 | 5569000 | 5570000 | 0.000 | 0.000 | 0.044 | 0.120 | 0.120 | 0.014 | ACTB | 0.19371 | 0.29551 | 0.00730 | 1 | 1 |
| chr7 | 5570000 | 5571000 | 0.000 | 0.000 | 0.015 | 0.000 | 0.040 | 0.027 | ACTB | 1.00000 | 1.00000 | 0.29694 | 1 | 0 |
| chr7 | 9933000 | 9934000 | 0.000 | 0.000 | 0.029 | 0.040 | 0.040 | 0.014 | NDUFA4 | 0.60686 | 0.54294 | 0.08726 | 0 | 0 |
| chr7 | 13017000 | 13018000 | 0.028 | 0.000 | 0.015 | 0.000 | 0.040 | 0.000 | ARL4A | 0.47887 | 1.00000 | 0.29694 | 0 | 0 |
| chr7 | 13346000 | 13347000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.040 | 0.027 | ETV1 | 0.49735 | 1.00000 | 1.00000 | 0 | 0 |
| chr7 | 15459000 | 15460000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.027 | AGMO | 0.49735 | 1.00000 | 1.00000 | 0 | 0 |
| chr7 | 16382000 | 16383000 | 0.000 | 0.000 | 0.015 | 0.040 | 0.000 | 0.014 | ISPD | 1.00000 | 1.00000 | 0.29694 | 0 | 0 |
| chr7 | 28600000 | 28601000 | 0.028 | 0.000 | 0.015 | 0.000 | 0.040 | 0.000 | CREB5 | 0.47887 | 1.00000 | 0.29694 | 0 | 0 |
| chr7 | 40846000 | 40847000 | 0.000 | 0.000 | 0.015 | 0.000 | 0.000 | 0.000 | C7orf10 | 0.62100 | 1.00000 | 0.29694 | 0 | 0 |
| chr7 | 50349000 | 50350000 | 0.000 | 0.000 | 0.059 | 0.040 | 0.040 | 0.014 | IKZF1 | 0.19371 | 0.29551 | 0.00730 | 0 | 1 |
| chr7 | 50350000 | 50351000 | 0.000 | 0.000 | 0.044 | 0.000 | 0.040 | 0.014 | IKZF1 | 0.10727 | 0.54966 | 0.02537 | 0 | 0 |
| chr7 | 53335000 | 53336000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.027 | POM121L12 | 0.49735 | 1.00000 | 1.00000 | 0 | 0 |

S31-06454.PRO

| chr | start | end | | | | | | | gene | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| chr7 | 57713000 | 57714000 | 0.000 | 0.000 | 0.029 | 0.080 | 0.040 | 0.000 | ZNF716 | 0.22755 | 0.54294 | 0.08726 | 0 | 0 |
| chr7 | 62475000 | 62476000 | 0.000 | 0.000 | 0.015 | 0.040 | 0.040 | 0.027 | AC006455.1 | 1.00000 | 1.00000 | 0.29694 | 0 | 0 |
| chr7 | 70669000 | 70670000 | 0.000 | 0.000 | 0.029 | 0.040 | 0.000 | 0.000 | WBSCR17 | 0.22755 | 0.54294 | 0.08726 | 0 | 0 |
| chr7 | 71553000 | 71554000 | 0.000 | 0.000 | 0.015 | 0.000 | 0.040 | 0.014 | CALN1 | 1.00000 | 1.00000 | 0.29694 | 0 | 0 |
| chr7 | 76847000 | 76848000 | 0.000 | 0.000 | 0.015 | 0.040 | 0.000 | 0.014 | GNAI1 | 1.00000 | 1.00000 | 0.29694 | 0 | 0 |
| chr7 | 80694000 | 80695000 | 0.000 | 0.000 | 0.029 | 0.040 | 0.000 | 0.000 | AC005008.2 | 0.22755 | 0.54294 | 0.08726 | 0 | 0 |
| chr7 | 81556000 | 81557000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.027 | CACNA2D1 | 0.49735 | 1.00000 | 1.00000 | 0 | 0 |
| chr7 | 84127000 | 84128000 | 0.028 | 0.000 | 0.015 | 0.040 | 0.000 | 0.000 | SEMA3A | 0.47887 | 1.00000 | 0.29694 | 0 | 0 |
| chr7 | 84247000 | 84248000 | 0.000 | 0.000 | 0.029 | 0.000 | 0.040 | 0.000 | SEMA3D | 0.22755 | 0.54294 | 0.08726 | 0 | 0 |
| chr7 | 84257000 | 84258000 | 0.028 | 0.000 | 0.015 | 0.040 | 0.000 | 0.000 | SEMA3D | 0.47887 | 1.00000 | 0.29694 | 0 | 0 |
| chr7 | 86914000 | 86915000 | 0.000 | 0.000 | 0.015 | 0.000 | 0.040 | 0.014 | CROT | 1.00000 | 1.00000 | 0.29694 | 0 | 0 |
| chr7 | 90356000 | 90357000 | 0.000 | 0.000 | 0.029 | 0.000 | 0.040 | 0.000 | CDK14 | 0.22755 | 0.54294 | 0.08726 | 0 | 0 |
| chr7 | 93304000 | 93305000 | 0.000 | 0.000 | 0.029 | 0.000 | 0.040 | 0.000 | CALCR | 0.22755 | 0.54294 | 0.08726 | 0 | 0 |
| chr7 | 93682000 | 93683000 | 0.000 | 0.000 | 0.015 | 0.040 | 0.000 | 0.014 | BET1 | 1.00000 | 1.00000 | 0.29694 | 0 | 0 |
| chr7 | 102644000 | 102645000 | 0.028 | 0.000 | 0.000 | 0.000 | 0.000 | 0.014 | FBXL13 | 1.00000 | 0.34615 | 1.00000 | 0 | 0 |
| chr7 | 105699000 | 105700000 | 0.000 | 0.000 | 0.015 | 0.000 | 0.040 | 0.027 | CDHR3 | 1.00000 | 1.00000 | 0.29694 | 0 | 0 |
| chr7 | 110521000 | 110522000 | 0.000 | 0.000 | 0.029 | 0.040 | 0.000 | 0.000 | IMMP2L | 0.22755 | 0.54294 | 0.08726 | 0 | 0 |
| chr7 | 110543000 | 110544000 | 0.000 | 0.000 | 0.029 | 0.040 | 0.000 | 0.000 | IMMP2L | 0.22755 | 0.54294 | 0.08726 | 0 | 0 |
| chr7 | 110545000 | 110546000 | 0.000 | 0.000 | 0.015 | 0.040 | 0.000 | 0.014 | IMMP2L | 1.00000 | 1.00000 | 0.29694 | 0 | 0 |
| chr7 | 110597000 | 110598000 | 0.000 | 0.000 | 0.015 | 0.000 | 0.040 | 0.014 | IMMP2L | 1.00000 | 1.00000 | 0.29694 | 0 | 0 |
| chr7 | 110601000 | 110602000 | 0.000 | 0.000 | 0.029 | 0.000 | 0.040 | 0.000 | IMMP2L | 0.22755 | 0.54294 | 0.08726 | 0 | 0 |
| chr7 | 110602000 | 110603000 | 0.000 | 0.000 | 0.029 | 0.000 | 0.040 | 0.000 | IMMP2L | 0.22755 | 0.54294 | 0.08726 | 0 | 0 |
| chr7 | 110609000 | 110610000 | 0.000 | 0.000 | 0.029 | 0.040 | 0.000 | 0.000 | IMMP2L | 0.22755 | 0.54294 | 0.08726 | 0 | 0 |
| chr7 | 110610000 | 110611000 | 0.000 | 0.000 | 0.044 | 0.040 | 0.000 | 0.000 | IMMP2L | 0.10727 | 0.54966 | 0.02537 | 0 | 0 |
| chr7 | 110617000 | 110618000 | 0.000 | 0.000 | 0.029 | 0.040 | 0.000 | 0.000 | IMMP2L | 0.22755 | 0.54294 | 0.08726 | 0 | 0 |
| chr7 | 110618000 | 110619000 | 0.000 | 0.000 | 0.044 | 0.000 | 0.000 | 0.000 | IMMP2L | 0.10727 | 0.54966 | 0.02537 | 0 | 0 |
| chr7 | 110619000 | 110620000 | 0.000 | 0.000 | 0.029 | 0.040 | 0.000 | 0.000 | IMMP2L | 0.22755 | 0.54294 | 0.08726 | 0 | 0 |
| chr7 | 110621000 | 110622000 | 0.000 | 0.000 | 0.029 | 0.040 | 0.000 | 0.000 | IMMP2L | 0.22755 | 0.54294 | 0.08726 | 0 | 0 |
| chr7 | 110628000 | 110629000 | 0.000 | 0.000 | 0.029 | 0.040 | 0.000 | 0.000 | IMMP2L | 0.22755 | 0.54294 | 0.08726 | 0 | 0 |
| chr7 | 110629000 | 110630000 | 0.000 | 0.000 | 0.015 | 0.000 | 0.040 | 0.027 | IMMP2L | 1.00000 | 1.00000 | 0.29694 | 0 | 0 |
| chr7 | 110631000 | 110632000 | 0.000 | 0.000 | 0.044 | 0.000 | 0.040 | 0.000 | IMMP2L | 0.10727 | 0.54966 | 0.02537 | 0 | 0 |
| chr7 | 110632000 | 110633000 | 0.000 | 0.000 | 0.029 | 0.040 | 0.000 | 0.014 | IMMP2L | 0.60686 | 0.54294 | 0.08726 | 0 | 0 |
| chr7 | 110636000 | 110637000 | 0.000 | 0.000 | 0.029 | 0.000 | 0.040 | 0.014 | IMMP2L | 0.60686 | 0.54294 | 0.08726 | 0 | 0 |
| chr7 | 110637000 | 110638000 | 0.000 | 0.000 | 0.029 | 0.000 | 0.040 | 0.014 | IMMP2L | 0.60686 | 0.54294 | 0.08726 | 0 | 0 |
| chr7 | 110638000 | 110639000 | 0.000 | 0.000 | 0.029 | 0.000 | 0.040 | 0.027 | IMMP2L | 1.00000 | 0.54294 | 0.08726 | 0 | 0 |
| chr7 | 110639000 | 110640000 | 0.000 | 0.000 | 0.044 | 0.040 | 0.000 | 0.000 | IMMP2L | 0.10727 | 0.54966 | 0.02537 | 0 | 0 |
| chr7 | 110641000 | 110642000 | 0.000 | 0.000 | 0.029 | 0.040 | 0.000 | 0.000 | IMMP2L | 0.22755 | 0.54294 | 0.08726 | 0 | 0 |
| chr7 | 110650000 | 110651000 | 0.000 | 0.000 | 0.029 | 0.040 | 0.000 | 0.000 | IMMP2L | 0.22755 | 0.54294 | 0.08726 | 0 | 0 |
| chr7 | 110651000 | 110652000 | 0.000 | 0.000 | 0.029 | 0.000 | 0.040 | 0.014 | IMMP2L | 0.60686 | 0.54294 | 0.08726 | 0 | 0 |
| chr7 | 110666000 | 110667000 | 0.000 | 0.006 | 0.000 | 0.000 | 0.000 | 0.027 | IMMP2L | 0.49735 | 1.00000 | 1.00000 | 0 | 0 |
| chr7 | 110671000 | 110672000 | 0.000 | 0.000 | 0.029 | 0.000 | 0.080 | 0.014 | IMMP2L | 0.22755 | 0.54294 | 0.08726 | 0 | 0 |
| chr7 | 110677000 | 110678000 | 0.000 | 0.000 | 0.029 | 0.000 | 0.040 | 0.014 | IMMP2L | 0.60686 | 0.54294 | 0.08726 | 0 | 0 |
| chr7 | 110679000 | 110680000 | 0.000 | 0.000 | 0.029 | 0.000 | 0.040 | 0.000 | IMMP2L | 0.22755 | 0.54294 | 0.08726 | 0 | 0 |
| chr7 | 110680000 | 110681000 | 0.000 | 0.000 | 0.074 | 0.000 | 0.000 | 0.000 | IMMP2L | 0.02326 | 0.16101 | 0.00208 | 0 | 1 |
| chr7 | 110685000 | 110686000 | 0.000 | 0.000 | 0.029 | 0.000 | 0.000 | 0.000 | LRRN3 | 0.22755 | 0.54294 | 0.08726 | 0 | 0 |
| chr7 | 110686000 | 110687000 | 0.028 | 0.000 | 0.044 | 0.000 | 0.040 | 0.027 | LRRN3 | 0.67043 | 1.00000 | 0.02537 | 0 | 0 |
| chr7 | 110688000 | 110689000 | 0.000 | 0.000 | 0.029 | 0.000 | 0.040 | 0.000 | LRRN3 | 0.22755 | 0.54294 | 0.08726 | 0 | 0 |
| chr7 | 110699000 | 110700000 | 0.000 | 0.000 | 0.059 | 0.080 | 0.000 | 0.000 | LRRN3 | 0.05016 | 0.28551 | 0.00730 | 0 | 1 |
| chr7 | 110700000 | 110701000 | 0.000 | 0.000 | 0.029 | 0.040 | 0.000 | 0.000 | LRRN3 | 0.22755 | 0.54294 | 0.08726 | 0 | 0 |
| chr7 | 110709000 | 110710000 | 0.000 | 0.000 | 0.029 | 0.040 | 0.000 | 0.000 | LRRN3 | 0.22755 | 0.54294 | 0.08726 | 0 | 0 |
| chr7 | 110711000 | 110712000 | 0.000 | 0.000 | 0.044 | 0.000 | 0.040 | 0.000 | LRRN3 | 0.10727 | 0.54966 | 0.02537 | 0 | 0 |
| chr7 | 110714000 | 110715000 | 0.000 | 0.000 | 0.015 | 0.000 | 0.040 | 0.014 | LRRN3 | 1.00000 | 1.00000 | 0.29694 | 0 | 0 |
| chr7 | 110727000 | 110728000 | 0.000 | 0.000 | 0.029 | 0.040 | 0.000 | 0.000 | LRRN3 | 0.22755 | 0.54294 | 0.08726 | 0 | 0 |
| chr7 | 110728000 | 110729000 | 0.000 | 0.000 | 0.015 | 0.000 | 0.040 | 0.014 | LRRN3 | 1.00000 | 1.00000 | 0.29694 | 0 | 0 |
| chr7 | 110729000 | 110730000 | 0.000 | 0.000 | 0.029 | 0.000 | 0.040 | 0.014 | LRRN3 | 0.60686 | 0.54294 | 0.08726 | 0 | 0 |
| chr7 | 110734000 | 110735000 | 0.000 | 0.000 | 0.015 | 0.000 | 0.040 | 0.014 | LRRN3 | 1.00000 | 1.00000 | 0.29694 | 0 | 0 |
| chr7 | 110737000 | 110738000 | 0.000 | 0.000 | 0.015 | 0.000 | 0.000 | 0.027 | LRRN3 | 1.00000 | 1.00000 | 0.29694 | 0 | 0 |
| chr7 | 110740000 | 110741000 | 0.000 | 0.000 | 0.029 | 0.040 | 0.080 | 0.027 | LRRN3 | 1.00000 | 0.54294 | 0.08726 | 0 | 0 |
| chr7 | 110744000 | 110745000 | 0.000 | 0.000 | 0.029 | 0.000 | 0.040 | 0.000 | LRRN3 | 0.22755 | 0.54294 | 0.08726 | 0 | 0 |
| chr7 | 110746000 | 110747000 | 0.000 | 0.000 | 0.029 | 0.000 | 0.040 | 0.014 | LRRN3 | 0.60686 | 0.54294 | 0.08726 | 0 | 0 |
| chr7 | 110747000 | 110748000 | 0.000 | 0.000 | 0.029 | 0.000 | 0.040 | 0.000 | LRRN3 | 0.22755 | 0.54294 | 0.08726 | 0 | 0 |
| chr7 | 110748000 | 110749000 | 0.000 | 0.000 | 0.029 | 0.000 | 0.040 | 0.000 | LRRN3 | 0.22755 | 0.54294 | 0.08726 | 0 | 0 |
| chr7 | 110755000 | 110756000 | 0.000 | 0.000 | 0.044 | 0.000 | 0.000 | 0.000 | LRRN3 | 0.10727 | 0.54966 | 0.02537 | 0 | 0 |
| chr7 | 110764000 | 110765000 | 0.000 | 0.000 | 0.029 | 0.000 | 0.040 | 0.000 | LRRN3 | 0.22755 | 0.54294 | 0.08726 | 0 | 0 |
| chr7 | 110767000 | 110768000 | 0.000 | 0.000 | 0.029 | 0.000 | 0.040 | 0.014 | LRRN3 | 0.60686 | 0.54294 | 0.08726 | 0 | 0 |
| chr7 | 110769000 | 110770000 | 0.000 | 0.000 | 0.044 | 0.000 | 0.040 | 0.000 | LRRN3 | 0.10727 | 0.54966 | 0.02537 | 0 | 0 |
| chr7 | 110771000 | 110772000 | 0.000 | 0.000 | 0.029 | 0.040 | 0.000 | 0.014 | LRRN3 | 0.60686 | 0.54294 | 0.08726 | 0 | 0 |
| chr7 | 110779000 | 110780000 | 0.000 | 0.000 | 0.015 | 0.040 | 0.000 | 0.027 | LRRN3 | 1.00000 | 1.00000 | 0.29694 | 0 | 0 |
| chr7 | 110780000 | 110781000 | 0.000 | 0.000 | 0.029 | 0.040 | 0.000 | 0.000 | LRRN3 | 0.22755 | 0.54294 | 0.08726 | 0 | 0 |
| chr7 | 110783000 | 110784000 | 0.000 | 0.000 | 0.044 | 0.000 | 0.040 | 0.000 | LRRN3 | 0.10727 | 0.54966 | 0.02537 | 0 | 0 |
| chr7 | 110785000 | 110786000 | 0.000 | 0.000 | 0.029 | 0.000 | 0.080 | 0.000 | LRRN3 | 0.22755 | 0.54294 | 0.08726 | 0 | 0 |
| chr7 | 110801000 | 110802000 | 0.000 | 0.000 | 0.015 | 0.040 | 0.000 | 0.027 | LRRN3 | 1.00000 | 1.00000 | 0.29694 | 0 | 0 |
| chr7 | 110802000 | 110803000 | 0.000 | 0.000 | 0.029 | 0.000 | 0.040 | 0.000 | LRRN3 | 0.22755 | 0.54294 | 0.08726 | 0 | 0 |
| chr7 | 110810000 | 110811000 | 0.000 | 0.000 | 0.029 | 0.000 | 0.040 | 0.000 | LRRN3 | 0.22755 | 0.54294 | 0.08726 | 0 | 0 |
| chr7 | 110816000 | 110817000 | 0.000 | 0.000 | 0.044 | 0.000 | 0.040 | 0.000 | LRRN3 | 0.10727 | 0.54966 | 0.02537 | 0 | 0 |
| chr7 | 110821000 | 110822000 | 0.000 | 0.000 | 0.029 | 0.040 | 0.000 | 0.000 | LRRN3 | 0.22755 | 0.54294 | 0.08726 | 0 | 0 |
| chr7 | 110824000 | 110825000 | 0.000 | 0.000 | 0.029 | 0.000 | 0.040 | 0.000 | LRRN3 | 0.22755 | 0.54294 | 0.08726 | 0 | 0 |
| chr7 | 110827000 | 110828000 | 0.000 | 0.000 | 0.015 | 0.040 | 0.000 | 0.014 | LRRN3 | 1.00000 | 1.00000 | 0.29694 | 0 | 0 |
| chr7 | 110836000 | 110837000 | 0.000 | 0.000 | 0.044 | 0.040 | 0.040 | 0.000 | LRRN3 | 0.10727 | 0.54966 | 0.02537 | 0 | 0 |
| chr7 | 110844000 | 110845000 | 0.000 | 0.000 | 0.029 | 0.000 | 0.040 | 0.000 | LRRN3 | 0.22755 | 0.54294 | 0.08726 | 0 | 0 |
| chr7 | 111567000 | 111568000 | 0.028 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | DOCK4 | 1.00000 | 0.34615 | 1.00000 | 0 | 0 |
| chr7 | 119056000 | 119057000 | 0.000 | 0.000 | 0.015 | 0.040 | 0.000 | 0.014 | KCND2 | 1.00000 | 1.00000 | 0.29694 | 0 | 0 |
| chr7 | 121380000 | 121381000 | 0.000 | 0.006 | 0.015 | 0.040 | 0.000 | 0.014 | PTPRZ1 | 1.00000 | 1.00000 | 0.50663 | 0 | 0 |

S31-06454.PRO

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| chr7 | 123887000 | 123888000 | 0.000 | 0.000 | 0.029 | 0.000 | 0.000 | 0.000 | TMEM229A | 0.22755 | 0.54294 | 0.08726 | 0 | 0 |
| chr7 | 125262000 | 125263000 | 0.000 | 0.000 | 0.015 | 0.000 | 0.040 | 0.014 | POT1 | 1.00000 | 1.00000 | 0.29694 | 0 | 0 |
| chr7 | 145723000 | 145724000 | 0.000 | 0.000 | 0.029 | 0.000 | 0.000 | 0.000 | CNTNAP2 | 0.22755 | 0.54294 | 0.08726 | 0 | 0 |
| chr7 | 148508000 | 148509000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.041 | EZH2 | 0.24603 | 1.00000 | 1.00000 | 0 | 0 |
| chr7 | 155127000 | 155128000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.027 | BLACE | 0.49735 | 1.00000 | 1.00000 | 0 | 0 |
| chr7 | 157162000 | 157163000 | 0.056 | 0.000 | 0.000 | 0.000 | 0.040 | 0.000 | DNAJB6 | 1.00000 | 0.11763 | 1.00000 | 0 | 1 |
| chr7 | 158684000 | 158685000 | 0.000 | 0.000 | 0.015 | 0.000 | 0.040 | 0.014 | WDR60 | 1.00000 | 1.00000 | 0.29694 | 0 | 0 |
| chr8 | 1646000 | 1647000 | 0.000 | 0.000 | 0.015 | 0.000 | 0.040 | 0.027 | DLGAP2 | 1.00000 | 1.00000 | 0.29694 | 0 | 0 |
| chr8 | 5558000 | 5559000 | 0.000 | 0.000 | 0.029 | 0.000 | 0.040 | 0.000 | MCPH1 | 0.22755 | 0.54294 | 0.08726 | 0 | 0 |
| chr8 | 5612000 | 5613000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.027 | MCPH1 | 0.49735 | 1.00000 | 1.00000 | 0 | 0 |
| chr8 | 8602000 | 8603000 | 0.000 | 0.000 | 0.029 | 0.000 | 0.120 | 0.014 | MFHAS1 | 0.60686 | 0.54294 | 0.08726 | 0 | 0 |
| chr8 | 8706000 | 8707000 | 0.000 | 0.000 | 0.029 | 0.000 | 0.040 | 0.000 | MFHAS1 | 0.22755 | 0.54294 | 0.08726 | 0 | 0 |
| chr8 | 8717000 | 8718000 | 0.000 | 0.000 | 0.029 | 0.000 | 0.040 | 0.000 | MFHAS1 | 0.22755 | 0.54294 | 0.08726 | 0 | 0 |
| chr8 | 11352000 | 11353000 | 0.000 | 0.000 | 0.029 | 0.040 | 0.040 | 0.014 | BLK | 0.60686 | 0.54294 | 0.08726 | 0 | 0 |
| chr8 | 14080000 | 14081000 | 0.000 | 0.000 | 0.015 | 0.000 | 0.040 | 0.014 | SGCZ | 1.00000 | 1.00000 | 0.29694 | 0 | 0 |
| chr8 | 14796000 | 14797000 | 0.000 | 0.006 | 0.015 | 0.040 | 0.000 | 0.000 | SGCZ | 0.47887 | 1.00000 | 0.50663 | 0 | 0 |
| chr8 | 16090000 | 16091000 | 0.000 | 0.000 | 0.029 | 0.000 | 0.040 | 0.014 | MSR1 | 1.00000 | 1.00000 | 0.29694 | 0 | 0 |
| chr8 | 16187000 | 16188000 | 0.028 | 0.000 | 0.015 | 0.000 | 0.080 | 0.000 | MSR1 | 0.47887 | 1.00000 | 0.29694 | 0 | 0 |
| chr8 | 23101000 | 23102000 | 0.000 | 0.000 | 0.015 | 0.000 | 0.040 | 0.014 | CHMP7 | 1.00000 | 1.00000 | 0.29694 | 0 | 0 |
| chr8 | 24207000 | 24208000 | 0.000 | 0.000 | 0.029 | 0.000 | 0.000 | 0.000 | ADAM28 | 0.22755 | 0.54294 | 0.08726 | 0 | 0 |
| chr8 | 29155000 | 29156000 | 0.028 | 0.000 | 0.000 | 0.000 | 0.040 | 0.014 | KIF13B | 1.00000 | 0.34615 | 1.00000 | 0 | 0 |
| chr8 | 35657000 | 35658000 | 0.000 | 0.000 | 0.029 | 0.000 | 0.000 | 0.000 | AC012215.1 | 0.22755 | 0.54294 | 0.08726 | 0 | 0 |
| chr8 | 38759000 | 38760000 | 0.000 | 0.000 | 0.029 | 0.040 | 0.000 | 0.000 | PLEKHA2 | 0.22755 | 0.54294 | 0.08726 | 0 | 0 |
| chr8 | 54986000 | 54987000 | 0.000 | 0.000 | 0.029 | 0.000 | 0.040 | 0.014 | LYPLA1 | 0.22755 | 0.54294 | 0.08726 | 0 | 0 |
| chr8 | 60031000 | 60032000 | 0.000 | 0.000 | 0.015 | 0.040 | 0.000 | 0.014 | TOX | 1.00000 | 1.00000 | 0.29694 | 0 | 0 |
| chr8 | 67525000 | 67526000 | 0.000 | 0.000 | 0.015 | 0.040 | 0.000 | 0.014 | MYBL1 | 1.00000 | 1.00000 | 0.29694 | 0 | 0 |
| chr8 | 77105000 | 77106000 | 0.000 | 0.000 | 0.029 | 0.000 | 0.040 | 0.000 | ZFHX4 | 0.22755 | 0.54294 | 0.08726 | 0 | 0 |
| chr8 | 78400000 | 78401000 | 0.000 | 0.000 | 0.029 | 0.000 | 0.040 | 0.000 | PEX2 | 0.22755 | 0.54294 | 0.08726 | 0 | 0 |
| chr8 | 90322000 | 90323000 | 0.000 | 0.000 | 0.029 | 0.040 | 0.000 | 0.000 | RIPK2 | 0.22755 | 0.54294 | 0.08726 | 0 | 0 |
| chr8 | 93199000 | 93200000 | 0.000 | 0.000 | 0.029 | 0.040 | 0.000 | 0.000 | RUNX1T1 | 0.22755 | 0.54294 | 0.08726 | 0 | 0 |
| chr8 | 94618000 | 94619000 | 0.028 | 0.000 | 0.015 | 0.000 | 0.040 | 0.000 | FAM92A1 | 0.47887 | 1.00000 | 0.29694 | 0 | 0 |
| chr8 | 110586000 | 110587000 | 0.000 | 0.000 | 0.015 | 0.000 | 0.040 | 0.014 | SYBU | 1.00000 | 1.00000 | 0.29694 | 0 | 0 |
| chr8 | 126687000 | 126688000 | 0.028 | 0.000 | 0.015 | 0.000 | 0.000 | 0.014 | TRIB1 | 1.00000 | 1.00000 | 0.29694 | 0 | 0 |
| chr8 | 128748000 | 128749000 | 0.500 | 0.000 | 0.132 | 0.080 | 0.280 | 0.000 | MYC | 0.00099 | 0.00010 | 0.00001 | 1 | 1 |
| chr8 | 128749000 | 128750000 | 0.583 | 0.000 | 0.103 | 0.080 | 0.320 | 0.014 | MYC | 0.02808 | 0.00000 | 0.00016 | 1 | 1 |
| chr8 | 128750000 | 128751000 | 0.444 | 0.000 | 0.088 | 0.080 | 0.120 | 0.014 | MYC | 0.05468 | 0.00007 | 0.00058 | 1 | 1 |
| chr8 | 128751000 | 128752000 | 0.111 | 0.000 | 0.044 | 0.040 | 0.080 | 0.000 | MYC | 0.10727 | 0.23165 | 0.02537 | 1 | 1 |
| chr8 | 128752000 | 128753000 | 0.056 | 0.000 | 0.015 | 0.000 | 0.040 | 0.000 | MYC | 0.47887 | 0.27446 | 0.29694 | 1 | 1 |
| chr8 | 137918000 | 137919000 | 0.028 | 0.000 | 0.015 | 0.000 | 0.040 | 0.000 | FAM135B | 0.47887 | 1.00000 | 0.29694 | 0 | 0 |
| chr8 | 138274000 | 138275000 | 0.000 | 0.000 | 0.029 | 0.000 | 0.000 | 0.027 | FAM135B | 0.49735 | 1.00000 | 1.00000 | 0 | 0 |
| chr8 | 143183000 | 143184000 | 0.028 | 0.000 | 0.015 | 0.000 | 0.040 | 0.000 | TSNARE1 | 0.47887 | 1.00000 | 0.29694 | 0 | 0 |
| chr8 | 144123000 | 144124000 | 0.000 | 0.000 | 0.029 | 0.000 | 0.040 | 0.000 | C8orf31 | 0.22755 | 0.54294 | 0.08726 | 0 | 0 |
| chr9 | 6411000 | 6412000 | 0.000 | 0.000 | 0.029 | 0.040 | 0.040 | 0.000 | UHRF2 | 0.22755 | 0.54294 | 0.08726 | 0 | 0 |
| chr9 | 6413000 | 6414000 | 0.000 | 0.000 | 0.015 | 0.000 | 0.040 | 0.014 | UHRF2 | 1.00000 | 1.00000 | 0.29694 | 0 | 0 |
| chr9 | 6414000 | 6415000 | 0.000 | 0.000 | 0.029 | 0.000 | 0.000 | 0.000 | UHRF2 | 0.60686 | 0.54294 | 0.08726 | 0 | 0 |
| chr9 | 9928000 | 9929000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.027 | PTPRD | 0.49735 | 1.00000 | 1.00000 | 0 | 0 |
| chr9 | 13965000 | 13966000 | 0.000 | 0.000 | 0.029 | 0.040 | 0.000 | 0.000 | NFIB | 0.22755 | 0.54294 | 0.08726 | 0 | 0 |
| chr9 | 22824000 | 22825000 | 0.000 | 0.000 | 0.029 | 0.040 | 0.000 | 0.000 | DMRTA1 | 0.22755 | 0.54294 | 0.08726 | 0 | 0 |
| chr9 | 25260000 | 25261000 | 0.000 | 0.000 | 0.029 | 0.040 | 0.000 | 0.000 | TUSC1 | 0.22755 | 0.54294 | 0.08726 | 0 | 0 |
| chr9 | 26890000 | 26891000 | 0.000 | 0.000 | 0.015 | 0.000 | 0.040 | 0.014 | LINGO2 | 1.00000 | 1.00000 | 0.29694 | 0 | 0 |
| chr9 | 30656000 | 30657000 | 0.000 | 0.000 | 0.029 | 0.000 | 0.040 | 0.014 | ACO1 | 1.00000 | 1.00000 | 0.29694 | 0 | 0 |
| chr9 | 37003000 | 37004000 | 0.000 | 0.006 | 0.015 | 0.040 | 0.000 | 0.000 | PAX5 | 0.47887 | 1.00000 | 0.50663 | 1 | 1 |
| chr9 | 37005000 | 37006000 | 0.000 | 0.000 | 0.015 | 0.040 | 0.000 | 0.000 | PAX5 | 1.00000 | 1.00000 | 0.29694 | 1 | 1 |
| chr9 | 37024000 | 37025000 | 0.000 | 0.000 | 0.044 | 0.040 | 0.040 | 0.027 | PAX5 | 0.67043 | 0.54966 | 0.02537 | 1 | 1 |
| chr9 | 37025000 | 37026000 | 0.000 | 0.000 | 0.132 | 0.160 | 0.120 | 0.054 | PAX5 | 0.14640 | 0.02564 | 0.00001 | 1 | 1 |
| chr9 | 37026000 | 37027000 | 0.000 | 0.006 | 0.221 | 0.240 | 0.120 | 0.108 | PAX5 | 0.10913 | 0.00107 | 0.00000 | 1 | 1 |
| chr9 | 37027000 | 37028000 | 0.000 | 0.000 | 0.029 | 0.080 | 0.040 | 0.014 | PAX5 | 0.60686 | 0.54294 | 0.08726 | 1 | 1 |
| chr9 | 37033000 | 37034000 | 0.000 | 0.000 | 0.044 | 0.120 | 0.040 | 0.014 | PAX5 | 0.34948 | 0.54966 | 0.02537 | 1 | 1 |
| chr9 | 37034000 | 37035000 | 0.000 | 0.000 | 0.074 | 0.120 | 0.040 | 0.041 | PAX5 | 0.47896 | 0.16101 | 0.00208 | 1 | 1 |
| chr9 | 37035000 | 37036000 | 0.000 | 0.000 | 0.015 | 0.000 | 0.040 | 0.014 | PAX5 | 1.00000 | 1.00000 | 0.29694 | 1 | 1 |
| chr9 | 37196000 | 37197000 | 0.000 | 0.000 | 0.029 | 0.040 | 0.040 | 0.014 | ZCCHC7 | 0.60686 | 0.54294 | 0.08726 | 0 | 0 |
| chr9 | 37197000 | 37198000 | 0.000 | 0.000 | 0.029 | 0.040 | 0.000 | 0.000 | ZCCHC7 | 0.22755 | 0.54294 | 0.08726 | 0 | 0 |
| chr9 | 37293000 | 37294000 | 0.000 | 0.000 | 0.029 | 0.000 | 0.040 | 0.000 | ZCCHC7 | 1.00000 | 0.54294 | 0.08726 | 0 | 0 |
| chr9 | 37294000 | 37295000 | 0.000 | 0.000 | 0.044 | 0.080 | 0.040 | 0.027 | ZCCHC7 | 0.67043 | 0.54966 | 0.02537 | 0 | 0 |
| chr9 | 37327000 | 37328000 | 0.000 | 0.000 | 0.029 | 0.000 | 0.040 | 0.014 | ZCCHC7 | 1.00000 | 1.00000 | 0.29694 | 0 | 0 |
| chr9 | 37336000 | 37337000 | 0.000 | 0.000 | 0.044 | 0.000 | 0.040 | 0.014 | ZCCHC7 | 0.34948 | 0.54966 | 0.02537 | 0 | 0 |
| chr9 | 37337000 | 37338000 | 0.000 | 0.012 | 0.015 | 0.000 | 0.000 | 0.041 | ZCCHC7 | 0.62100 | 1.00000 | 1.00000 | 0 | 0 |
| chr9 | 37338000 | 37339000 | 0.000 | 0.000 | 0.029 | 0.000 | 0.040 | 0.014 | ZCCHC7 | 0.60686 | 0.54294 | 0.08726 | 0 | 0 |
| chr9 | 37369000 | 37370000 | 0.000 | 0.000 | 0.029 | 0.040 | 0.000 | 0.000 | ZCCHC7 | 0.22755 | 0.54294 | 0.08726 | 0 | 0 |
| chr9 | 37371000 | 37372000 | 0.028 | 0.025 | 0.118 | 0.080 | 0.080 | 0.068 | ZCCHC7 | 0.38669 | 0.15803 | 0.00732 | 0 | 1 |
| chr9 | 37372000 | 37373000 | 0.000 | 0.000 | 0.015 | 0.000 | 0.000 | 0.000 | ZCCHC7 | 1.00000 | 1.00000 | 0.29694 | 0 | 0 |
| chr9 | 37383000 | 37384000 | 0.000 | 0.000 | 0.088 | 0.000 | 0.080 | 0.027 | ZCCHC7 | 0.42627 | 0.29551 | 0.00730 | 0 | 1 |
| chr9 | 37384000 | 37385000 | 0.000 | 0.000 | 0.059 | 0.120 | 0.040 | 0.054 | ZCCHC7 | 1.00000 | 0.29551 | 0.00730 | 0 | 1 |
| chr9 | 37385000 | 37386000 | 0.000 | 0.000 | 0.029 | 0.040 | 0.000 | 0.014 | ZCCHC7 | 0.60686 | 0.54294 | 0.08726 | 0 | 0 |
| chr9 | 37387000 | 37388000 | 0.000 | 0.000 | 0.059 | 0.000 | 0.040 | 0.014 | ZCCHC7 | 0.19371 | 0.29551 | 0.00730 | 0 | 1 |
| chr9 | 37397000 | 37398000 | 0.000 | 0.000 | 0.044 | 0.040 | 0.120 | 0.000 | GRHPR | 0.10727 | 0.54966 | 0.02537 | 0 | 0 |
| chr9 | 37398000 | 37399000 | 0.000 | 0.000 | 0.029 | 0.040 | 0.000 | 0.000 | GRHPR | 0.22755 | 0.54294 | 0.08726 | 0 | 0 |
| chr9 | 37399000 | 37400000 | 0.000 | 0.000 | 0.029 | 0.080 | 0.000 | 0.000 | GRHPR | 0.22755 | 0.54294 | 0.08726 | 0 | 0 |
| chr9 | 37402000 | 37403000 | 0.000 | 0.006 | 0.029 | 0.000 | 0.040 | 0.000 | GRHPR | 0.22755 | 0.54294 | 0.21104 | 0 | 0 |
| chr9 | 37406000 | 37407000 | 0.000 | 0.000 | 0.029 | 0.040 | 0.000 | 0.014 | GRHPR | 0.22755 | 0.54294 | 0.29694 | 0 | 0 |
| chr9 | 37407000 | 37408000 | 0.000 | 0.000 | 0.132 | 0.200 | 0.080 | 0.149 | GRHPR | 0.81382 | 0.02564 | 0.00001 | 0 | 1 |
| chr9 | 37408000 | 37409000 | 0.000 | 0.000 | 0.029 | 0.000 | 0.040 | 0.000 | GRHPR | 1.00000 | 0.54294 | 0.21104 | 0 | 0 |
| chr9 | 37410000 | 37411000 | 0.000 | 0.000 | 0.029 | 0.000 | 0.000 | 0.000 | GRHPR | 0.22755 | 0.54294 | 0.08726 | 0 | 0 |

S31-06454.PRO

| chr | start | end | | | | | | | gene | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| chr9 | 37424000 | 37425000 | 0.000 | 0.000 | 0.044 | 0.040 | 0.040 | 0.000 | GRHPR | 0.10727 | 0.54966 | 0.02537 | 0 | 0 |
| chr9 | 37425000 | 37426000 | 0.000 | 0.000 | 0.029 | 0.040 | 0.040 | 0.000 | GRHPR | 0.22755 | 0.54294 | 0.08726 | 0 | 0 |
| chr9 | 112811000 | 112812000 | 0.000 | 0.000 | 0.059 | 0.080 | 0.080 | 0.014 | AKAP2 | 0.19371 | 0.29551 | 0.00730 | 0 | 1 |
| chr9 | 117037000 | 117038000 | 0.056 | 0.000 | 0.000 | 0.000 | 0.040 | 0.014 | COL27A1 | 1.00000 | 0.11763 | 1.00000 | 0 | 1 |
| chr9 | 119779000 | 119780000 | 0.000 | 0.000 | 0.044 | 0.040 | 0.000 | 0.000 | ASTN2 | 0.10727 | 0.54966 | 0.02537 | 0 | 0 |
| chr9 | 126232000 | 126233000 | 0.000 | 0.006 | 0.000 | 0.040 | 0.000 | 0.000 | DENND1A | 1.00000 | 0.11763 | 1.00000 | 0 | 1 |
| chr9 | 130741000 | 130742000 | 0.000 | 0.000 | 0.059 | 0.040 | 0.040 | 0.014 | FAM102A | 0.05016 | 0.29551 | 0.00730 | 1 | 1 |
| chr9 | 130742000 | 130743000 | 0.000 | 0.000 | 0.059 | 0.040 | 0.080 | 0.027 | FAM102A | 0.42627 | 0.29551 | 0.00730 | 1 | 1 |
| chr9 | 132767000 | 132768000 | 0.000 | 0.000 | 0.015 | 0.000 | 0.040 | 0.014 | FNBP1 | 1.00000 | 1.00000 | 0.29694 | 0 | 0 |
| chr9 | 132785000 | 132786000 | 0.000 | 0.000 | 0.029 | 0.040 | 0.000 | 0.000 | FNBP1 | 0.22755 | 0.54294 | 0.08726 | 0 | 0 |
| chr9 | 132803000 | 132804000 | 0.000 | 0.000 | 0.015 | 0.000 | 0.040 | 0.014 | FNBP1 | 1.00000 | 1.00000 | 0.29694 | 0 | 0 |
| chr9 | 132804000 | 132805000 | 0.000 | 0.000 | 0.029 | 0.040 | 0.120 | 0.027 | FNBP1 | 1.00000 | 0.54294 | 0.08726 | 0 | 0 |
| chr9 | 134551000 | 134552000 | 0.000 | 0.000 | 0.029 | 0.040 | 0.040 | 0.000 | RAPGEF1 | 0.22755 | 0.54294 | 0.08726 | 0 | 0 |
| chr9 | 138874000 | 138875000 | 0.056 | 0.000 | 0.000 | 0.000 | 0.040 | 0.014 | UBAC1 | 0.60686 | 0.60763 | 0.08726 | 0 | 1 |
| chr10 | 3333000 | 3334000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.027 | PITRM1 | 0.49735 | 1.00000 | 1.00000 | 0 | 0 |
| chr10 | 5707000 | 5708000 | 0.000 | 0.000 | 0.029 | 0.040 | 0.040 | 0.014 | ASB13 | 0.60686 | 0.54294 | 0.08726 | 0 | 0 |
| chr10 | 5728000 | 5729000 | 0.000 | 0.006 | 0.015 | 0.000 | 0.040 | 0.000 | ASB13 | 0.47887 | 1.00000 | 0.50663 | 0 | 1 |
| chr10 | 15393000 | 15394000 | 0.028 | 0.000 | 0.015 | 0.000 | 0.000 | 0.000 | FAM171A1 | 0.47887 | 1.00000 | 0.29694 | 0 | 0 |
| chr10 | 20796000 | 20797000 | 0.000 | 0.006 | 0.015 | 0.040 | 0.000 | 0.000 | PLXDC2 | 0.47887 | 1.00000 | 0.50663 | 0 | 0 |
| chr10 | 35424000 | 35425000 | 0.000 | 0.000 | 0.029 | 0.000 | 0.000 | 0.000 | CREM | 0.22755 | 0.54294 | 0.08726 | 0 | 0 |
| chr10 | 56678000 | 56679000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.027 | PCDH15 | 0.49735 | 1.00000 | 1.00000 | 0 | 0 |
| chr10 | 63440000 | 63441000 | 0.000 | 0.006 | 0.015 | 0.000 | 0.040 | 0.000 | C10orf107 | 0.47887 | 1.00000 | 0.29694 | 0 | 0 |
| chr10 | 63659000 | 63660000 | 0.000 | 0.000 | 0.044 | 0.040 | 0.000 | 0.014 | ARID5B | 0.34948 | 0.54966 | 0.02537 | 1 | 0 |
| chr10 | 63660000 | 63661000 | 0.000 | 0.000 | 0.059 | 0.040 | 0.080 | 0.014 | ARID5B | 0.19371 | 0.29551 | 0.00730 | 1 | 1 |
| chr10 | 63662000 | 63663000 | 0.000 | 0.000 | 0.029 | 0.000 | 0.040 | 0.014 | ARID5B | 0.60686 | 0.54294 | 0.08726 | 1 | 0 |
| chr10 | 63720000 | 63721000 | 0.000 | 0.000 | 0.029 | 0.000 | 0.000 | 0.027 | ARID5B | 0.22755 | 0.54294 | 0.08726 | 0 | 0 |
| chr10 | 63803000 | 63804000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.014 | ARID5B | 0.49735 | 1.00000 | 1.00000 | 1 | 1 |
| chr10 | 63809000 | 63810000 | 0.000 | 0.000 | 0.015 | 0.000 | 0.080 | 0.014 | ARID5B | 1.00000 | 1.00000 | 0.29694 | 1 | 1 |
| chr10 | 63810000 | 63811000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.040 | 0.027 | ARID5B | 0.49735 | 1.00000 | 1.00000 | 1 | 0 |
| chr10 | 67907000 | 67908000 | 0.000 | 0.006 | 0.015 | 0.000 | 0.000 | 0.000 | CTNNA3 | 0.47887 | 1.00000 | 0.50663 | 0 | 0 |
| chr10 | 68474000 | 68475000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.027 | CTNNA3 | 0.49735 | 1.00000 | 1.00000 | 0 | 0 |
| chr10 | 98510000 | 98511000 | 0.000 | 0.000 | 0.029 | 0.080 | 0.000 | 0.000 | PIK3AP1 | 0.22755 | 0.54294 | 0.08726 | 0 | 0 |
| chr10 | 101384000 | 101385000 | 0.028 | 0.000 | 0.015 | 0.000 | 0.000 | 0.014 | SLC25A28 | 1.00000 | 1.00000 | 0.29694 | 0 | 0 |
| chr10 | 108276000 | 108277000 | 0.000 | 0.000 | 0.029 | 0.040 | 0.000 | 0.000 | SORCS1 | 0.22755 | 0.54294 | 0.08726 | 0 | 0 |
| chr10 | 113473000 | 113474000 | 0.028 | 0.000 | 0.015 | 0.040 | 0.040 | 0.000 | GPAM | 0.47887 | 1.00000 | 0.29694 | 0 | 0 |
| chr10 | 113636000 | 113637000 | 0.000 | 0.000 | 0.029 | 0.040 | 0.000 | 0.000 | GPAM | 0.22755 | 0.54294 | 0.08726 | 0 | 0 |
| chr10 | 116458000 | 116459000 | 0.000 | 0.000 | 0.044 | 0.040 | 0.040 | 0.000 | ABLIM1 | 0.10727 | 0.54966 | 0.02537 | 0 | 0 |
| chr10 | 121623000 | 121624000 | 0.000 | 0.000 | 0.029 | 0.040 | 0.000 | 0.000 | MCMBP | 0.22755 | 0.54294 | 0.08726 | 0 | 0 |
| chr10 | 132973000 | 132974000 | 0.000 | 0.000 | 0.015 | 0.000 | 0.040 | 0.000 | TCERG1L | 1.00000 | 1.00000 | 0.29694 | 0 | 0 |
| chr10 | 134326000 | 134327000 | 0.028 | 0.000 | 0.015 | 0.000 | 0.040 | 0.014 | INPP5A | 0.47887 | 1.00000 | 0.29694 | 0 | 0 |
| chr11 | 871000 | 872000 | 0.028 | 0.000 | 0.029 | 0.040 | 0.040 | 0.000 | CHID1 | 0.22755 | 1.00000 | 0.08726 | 0 | 0 |
| chr11 | 1149000 | 1150000 | 0.000 | 0.000 | 0.015 | 0.040 | 0.040 | 0.000 | MUC5AC | 0.47887 | 1.00000 | 0.29694 | 0 | 0 |
| chr11 | 25065000 | 25066000 | 0.000 | 0.000 | 0.029 | 0.040 | 0.000 | 0.000 | LUZP2 | 0.22755 | 0.54294 | 0.08726 | 0 | 0 |
| chr11 | 25289000 | 25290000 | 0.000 | 0.000 | 0.029 | 0.040 | 0.040 | 0.000 | LUZP2 | 0.22755 | 0.54294 | 0.08726 | 0 | 0 |
| chr11 | 27216000 | 27217000 | 0.000 | 0.000 | 0.029 | 0.000 | 0.040 | 0.014 | BBOX1 | 0.60686 | 1.00000 | 0.08726 | 0 | 0 |
| chr11 | 28849000 | 28850000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.027 | METTL15 | 0.49735 | 1.00000 | 1.00000 | 0 | 0 |
| chr11 | 29253000 | 29254000 | 0.000 | 0.000 | 0.029 | 0.040 | 0.000 | 0.000 | KCNA4 | 0.22755 | 0.54294 | 0.08726 | 0 | 0 |
| chr11 | 29900000 | 29901000 | 0.000 | 0.000 | 0.029 | 0.000 | 0.000 | 0.000 | KCNA4 | 0.22755 | 0.54294 | 0.08726 | 0 | 0 |
| chr11 | 40626000 | 40627000 | 0.000 | 0.000 | 0.029 | 0.040 | 0.000 | 0.000 | LRRC4C | 0.22755 | 0.54294 | 0.08726 | 0 | 0 |
| chr11 | 40845000 | 40846000 | 0.000 | 0.000 | 0.029 | 0.040 | 0.040 | 0.000 | LRRC4C | 0.22755 | 0.54294 | 0.08726 | 0 | 0 |
| chr11 | 40868000 | 40869000 | 0.000 | 0.000 | 0.029 | 0.040 | 0.000 | 0.000 | LRRC4C | 0.22755 | 0.54294 | 0.08726 | 0 | 0 |
| chr11 | 41066000 | 41067000 | 0.000 | 0.000 | 0.029 | 0.040 | 0.040 | 0.000 | LRRC4C | 0.22755 | 0.54294 | 0.08726 | 0 | 0 |
| chr11 | 41844000 | 41845000 | 0.000 | 0.000 | 0.015 | 0.000 | 0.000 | 0.000 | API5 | 0.47887 | 1.00000 | 0.29694 | 0 | 0 |
| chr11 | 57171000 | 57172000 | 0.000 | 0.000 | 0.029 | 0.040 | 0.000 | 0.014 | SLC43A3 | 0.60686 | 0.54294 | 0.08726 | 0 | 0 |
| chr11 | 60224000 | 60225000 | 0.000 | 0.000 | 0.074 | 0.040 | 0.080 | 0.014 | MS4A1 | 0.10420 | 0.16101 | 0.00208 | 1 | 1 |
| chr11 | 65190000 | 65191000 | 0.000 | 0.074 | 0.080 | 0.120 | 0.027 | FRMD8 | 0.25970 | 0.16101 | 0.00208 | 0 | 1 |
| chr11 | 65191000 | 65192000 | 0.000 | 0.000 | 0.103 | 0.080 | 0.120 | 0.014 | FRMD8 | 0.02808 | 0.09269 | 0.00016 | 0 | 1 |
| chr11 | 65266000 | 65267000 | 0.000 | 0.000 | 0.029 | 0.000 | 0.040 | 0.014 | SCYL1 | 0.60686 | 0.54294 | 0.08726 | 0 | 0 |
| chr11 | 65267000 | 65268000 | 0.000 | 0.000 | 0.103 | 0.120 | 0.040 | 0.000 | SCYL1 | 0.00488 | 0.09269 | 0.00016 | 0 | 1 |
| chr11 | 85963000 | 85964000 | 0.000 | 0.000 | 0.029 | 0.000 | 0.000 | 0.000 | EED | 0.22755 | 0.54294 | 0.08726 | 0 | 0 |
| chr11 | 92261000 | 92262000 | 0.000 | 0.000 | 0.029 | 0.000 | 0.040 | 0.000 | FAT3 | 0.22755 | 0.54294 | 0.08726 | 0 | 0 |
| chr11 | 102117000 | 102118000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.027 | YAP1 | 0.49735 | 1.00000 | 1.00000 | 0 | 0 |
| chr11 | 102188000 | 102189000 | 0.000 | 0.012 | 0.206 | 0.200 | 0.280 | 0.108 | BIRC3 | 0.16270 | 0.00197 | 0.00000 | 1 | 1 |
| chr11 | 102189000 | 102190000 | 0.000 | 0.000 | 0.059 | 0.040 | 0.080 | 0.000 | BIRC3 | 0.05016 | 0.29551 | 0.00730 | 1 | 1 |
| chr11 | 107497000 | 107498000 | 0.028 | 0.000 | 0.015 | 0.000 | 0.040 | 0.014 | ELMOD1 | 0.47887 | 1.00000 | 0.29694 | 0 | 0 |
| chr11 | 108781000 | 108782000 | 0.000 | 0.000 | 0.015 | 0.000 | 0.040 | 0.014 | DDX10 | 1.00000 | 1.00000 | 0.29694 | 0 | 0 |
| chr11 | 108975000 | 108976000 | 0.000 | 0.000 | 0.015 | 0.040 | 0.040 | 0.014 | DDX10 | 1.00000 | 1.00000 | 0.29694 | 0 | 0 |
| chr11 | 109066000 | 109067000 | 0.000 | 0.000 | 0.015 | 0.000 | 0.000 | 0.000 | C11orf87 | 0.47887 | 1.00000 | 0.29694 | 0 | 0 |
| chr11 | 111248000 | 111249000 | 0.000 | 0.000 | 0.029 | 0.040 | 0.040 | 0.000 | POU2AF1 | 0.60686 | 0.54294 | 0.08726 | 1 | 0 |
| chr11 | 111249000 | 111250000 | 0.000 | 0.012 | 0.103 | 0.120 | 0.160 | 0.081 | POU2AF1 | 0.77363 | 0.09269 | 0.00337 | 1 | 1 |
| chr11 | 115761000 | 115762000 | 0.000 | 0.000 | 0.015 | 0.040 | 0.000 | 0.041 | CADM1 | 0.62100 | 1.00000 | 0.29694 | 0 | 0 |
| chr11 | 118723000 | 118724000 | 0.000 | 0.000 | 0.029 | 0.040 | 0.000 | 0.000 | CXCR5 | 0.22755 | 0.54294 | 0.08726 | 0 | 0 |
| chr11 | 126496000 | 126497000 | 0.000 | 0.000 | 0.015 | 0.040 | 0.000 | 0.014 | KIRREL3 | 1.00000 | 1.00000 | 0.29694 | 0 | 0 |
| chr11 | 128390000 | 128391000 | 0.000 | 0.000 | 0.044 | 0.040 | 0.040 | 0.014 | ETS1 | 0.34948 | 0.54966 | 0.02537 | 1 | 0 |
| chr11 | 128391000 | 128392000 | 0.000 | 0.000 | 0.118 | 0.160 | 0.040 | 0.014 | ETS1 | 0.01415 | 0.04825 | 0.00004 | 1 | 1 |
| chr12 | 6554000 | 6555000 | 0.000 | 0.000 | 0.029 | 0.040 | 0.000 | 0.014 | CD27 | 0.22755 | 0.54294 | 0.08726 | 0 | 0 |
| chr12 | 8762000 | 8763000 | 0.000 | 0.000 | 0.015 | 0.040 | 0.040 | 0.014 | AICDA | 1.00000 | 1.00000 | 0.29694 | 0 | 0 |
| chr12 | 8763000 | 8764000 | 0.000 | 0.000 | 0.044 | 0.080 | 0.040 | 0.041 | AICDA | 1.00000 | 0.54966 | 0.02537 | 0 | 0 |
| chr12 | 8764000 | 8765000 | 0.000 | 0.000 | 0.029 | 0.000 | 0.080 | 0.068 | AICDA | 0.44431 | 0.54294 | 0.08726 | 0 | 0 |
| chr12 | 8765000 | 8766000 | 0.000 | 0.000 | 0.015 | 0.040 | 0.000 | 0.014 | AICDA | 1.00000 | 1.00000 | 0.29694 | 0 | 0 |
| chr12 | 9823000 | 9824000 | 0.000 | 0.000 | 0.015 | 0.000 | 0.040 | 0.014 | CLEC2D | 1.00000 | 1.00000 | 0.29694 | 1 | 0 |
| chr12 | 11710000 | 11711000 | 0.000 | 0.000 | 0.029 | 0.000 | 0.000 | 0.014 | ETV6 | 0.22755 | 0.54294 | 0.08726 | 1 | 0 |
| chr12 | 11803000 | 11804000 | 0.000 | 0.000 | 0.015 | 0.040 | 0.000 | 0.014 | ETV6 | 1.00000 | 1.00000 | 0.29694 | 1 | 0 |

S31-06454.PRO

| chr | start | end | | | | | | | gene | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| chr12 | 14923000 | 14924000 | 0.000 | 0.000 | 0.015 | 0.040 | 0.040 | 0.014 | HIST4H4 | 1.00000 | 1.00000 | 0.29694 | 1 | 0 |
| chr12 | 16717000 | 16718000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.027 | LMO3 | 0.49735 | 1.00000 | 1.00000 | 0 | 0 |
| chr12 | 23805000 | 23806000 | 0.000 | 0.000 | 0.029 | 0.000 | 0.040 | 0.000 | SOX5 | 0.22755 | 0.54294 | 0.08726 | 0 | 0 |
| chr12 | 25149000 | 25150000 | 0.000 | 0.000 | 0.029 | 0.000 | 0.040 | 0.000 | C12orf77 | 0.22755 | 0.54294 | 0.08726 | 0 | 0 |
| chr12 | 25151000 | 25152000 | 0.000 | 0.000 | 0.015 | 0.000 | 0.000 | 0.027 | C12orf77 | 1.00000 | 1.00000 | 0.29694 | 0 | 0 |
| chr12 | 25174000 | 25175000 | 0.000 | 0.000 | 0.044 | 0.040 | 0.040 | 0.000 | C12orf77 | 0.10727 | 0.54966 | 0.02537 | 0 | 0 |
| chr12 | 25205000 | 25206000 | 0.000 | 0.006 | 0.015 | 0.040 | 0.040 | 0.000 | LRMP | 0.47887 | 1.00000 | 0.50663 | 1 | 0 |
| chr12 | 25206000 | 25207000 | 0.000 | 0.006 | 0.103 | 0.080 | 0.120 | 0.014 | LRMP | 0.02808 | 0.09269 | 0.00099 | 1 | 1 |
| chr12 | 25207000 | 25208000 | 0.000 | 0.006 | 0.118 | 0.080 | 0.120 | 0.014 | LRMP | 0.01415 | 0.04825 | 0.00030 | 1 | 1 |
| chr12 | 25208000 | 25209000 | 0.000 | 0.000 | 0.029 | 0.000 | 0.040 | 0.014 | LRMP | 0.60686 | 0.54294 | 0.08726 | 1 | 0 |
| chr12 | 25665000 | 25666000 | 0.028 | 0.000 | 0.015 | 0.000 | 0.000 | 0.000 | IFLTD1 | 0.47887 | 1.00000 | 0.29694 | 0 | 0 |
| chr12 | 38920000 | 38921000 | 0.000 | 0.000 | 0.029 | 0.000 | 0.000 | 0.000 | CPNE8 | 0.22755 | 0.54294 | 0.08726 | 0 | 0 |
| chr12 | 48027000 | 48028000 | 0.028 | 0.000 | 0.059 | 0.080 | 0.080 | 0.027 | RPAP3 | 0.42627 | 0.65567 | 0.00730 | 0 | 1 |
| chr12 | 57496000 | 57497000 | 0.000 | 0.000 | 0.015 | 0.040 | 0.000 | 0.014 | STAT6 | 1.00000 | 1.00000 | 0.29694 | 0 | 0 |
| chr12 | 69203000 | 69204000 | 0.000 | 0.006 | 0.015 | 0.000 | 0.040 | 0.000 | MDM2 | 0.47887 | 1.00000 | 0.50663 | 0 | 0 |
| chr12 | 76202000 | 76203000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.027 | PHLDA1 | 0.49735 | 1.00000 | 1.00000 | 0 | 0 |
| chr12 | 79270000 | 79271000 | 0.000 | 0.000 | 0.029 | 0.000 | 0.000 | 0.000 | SYT1 | 1.00000 | 0.54294 | 0.08726 | 0 | 0 |
| chr12 | 82572000 | 82573000 | 0.000 | 0.000 | 0.015 | 0.000 | 0.000 | 0.014 | CCDC59 | 1.00000 | 1.00000 | 0.29694 | 0 | 0 |
| chr12 | 84837000 | 84838000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.027 | SLC6A15 | 0.49735 | 1.00000 | 1.00000 | 0 | 0 |
| chr12 | 86114000 | 86115000 | 0.000 | 0.000 | 0.029 | 0.040 | 0.000 | 0.000 | RASSF9 | 0.22755 | 0.54294 | 0.08726 | 0 | 0 |
| chr12 | 86115000 | 86116000 | 0.000 | 0.000 | 0.029 | 0.040 | 0.000 | 0.000 | RASSF9 | 0.22755 | 0.54294 | 0.08726 | 0 | 0 |
| chr12 | 92538000 | 92539000 | 0.000 | 0.006 | 0.088 | 0.080 | 0.080 | 0.027 | BTG1 | 0.15270 | 0.09031 | 0.00058 | 1 | 1 |
| chr12 | 92539000 | 92540000 | 0.000 | 0.006 | 0.074 | 0.080 | 0.040 | 0.014 | BTG1 | 0.10420 | 0.16101 | 0.00208 | 1 | 1 |
| chr12 | 96030000 | 96031000 | 0.028 | 0.000 | 0.015 | 0.000 | 0.040 | 0.000 | NTN4 | 0.47887 | 1.00000 | 0.29694 | 0 | 0 |
| chr12 | 110171000 | 110172000 | 0.000 | 0.006 | 0.015 | 0.000 | 0.040 | 0.000 | FAM222A | 0.47887 | 1.00000 | 0.50663 | 0 | 0 |
| chr12 | 110980000 | 110981000 | 0.000 | 0.000 | 0.015 | 0.000 | 0.040 | 0.014 | PPTC7 | 1.00000 | 1.00000 | 0.29694 | 0 | 0 |
| chr12 | 113493000 | 113494000 | 0.000 | 0.000 | 0.059 | 0.080 | 0.000 | 0.000 | DTX1 | 0.05016 | 0.29551 | 0.00730 | 1 | 1 |
| chr12 | 113494000 | 113495000 | 0.000 | 0.006 | 0.176 | 0.240 | 0.040 | 0.041 | DTX1 | 0.01224 | 0.00730 | 0.00000 | 1 | 1 |
| chr12 | 113495000 | 113496000 | 0.000 | 0.000 | 0.162 | 0.160 | 0.080 | 0.068 | DTX1 | 0.11004 | 0.01471 | 0.00000 | 1 | 1 |
| chr12 | 113496000 | 113497000 | 0.000 | 0.012 | 0.132 | 0.160 | 0.040 | 0.054 | DTX1 | 0.14640 | 0.02564 | 0.00001 | 1 | 1 |
| chr12 | 113497000 | 113498000 | 0.000 | 0.000 | 0.074 | 0.080 | 0.040 | 0.000 | DTX1 | 0.02326 | 0.16101 | 0.00208 | 1 | 1 |
| chr12 | 113499000 | 113500000 | 0.000 | 0.000 | 0.029 | 0.000 | 0.000 | 0.000 | DTX1 | 0.22755 | 0.54294 | 0.08726 | 1 | 0 |
| chr12 | 113512000 | 113513000 | 0.000 | 0.000 | 0.029 | 0.000 | 0.000 | 0.000 | DTX1 | 0.22755 | 0.54294 | 0.08726 | 1 | 0 |
| chr12 | 115966000 | 115967000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.027 | MED13L | 0.49735 | 1.00000 | 1.00000 | 0 | 0 |
| chr12 | 122432000 | 122433000 | 0.000 | 0.000 | 0.029 | 0.040 | 0.000 | 0.000 | WDR66 | 0.22755 | 0.54294 | 0.08726 | 0 | 0 |
| chr12 | 122433000 | 122434000 | 0.000 | 0.000 | 0.059 | 0.080 | 0.000 | 0.014 | WDR66 | 0.19371 | 0.29551 | 0.00730 | 0 | 1 |
| chr12 | 122447000 | 122448000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.040 | 0.027 | WDR66 | 0.49735 | 1.00000 | 1.00000 | 0 | 0 |
| chr12 | 122458000 | 122459000 | 0.000 | 0.006 | 0.118 | 0.080 | 0.120 | 0.068 | BCL7A | 0.38669 | 0.04825 | 0.00030 | 1 | 1 |
| chr12 | 122459000 | 122460000 | 0.000 | 0.006 | 0.324 | 0.240 | 0.320 | 0.108 | BCL7A | 0.00197 | 0.00003 | 0.00000 | 1 | 1 |
| chr12 | 122460000 | 122461000 | 0.000 | 0.000 | 0.176 | 0.120 | 0.280 | 0.081 | BCL7A | 0.12879 | 0.00730 | 0.00000 | 1 | 1 |
| chr12 | 122461000 | 122462000 | 0.000 | 0.006 | 0.279 | 0.240 | 0.240 | 0.162 | BCL7A | 0.10628 | 0.00013 | 0.00000 | 1 | 1 |
| chr12 | 122462000 | 122463000 | 0.000 | 0.012 | 0.191 | 0.160 | 0.200 | 0.000 | BCL7A | 0.00186 | 0.00372 | 0.00000 | 1 | 1 |
| chr12 | 122463000 | 122464000 | 0.000 | 0.012 | 0.132 | 0.120 | 0.200 | 0.054 | BCL7A | 0.14640 | 0.02564 | 0.00038 | 1 | 1 |
| chr12 | 124054000 | 124055000 | 0.028 | 0.000 | 0.015 | 0.000 | 0.080 | 0.014 | TMED2 | 1.00000 | 1.00000 | 0.29694 | 0 | 0 |
| chr12 | 127965000 | 127966000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.014 | TMEM132C | 0.49735 | 1.00000 | 1.00000 | 0 | 0 |
| chr12 | 131303000 | 131304000 | 0.056 | 0.000 | 0.015 | 0.000 | 0.120 | 0.014 | STX2 | 1.00000 | 0.27446 | 0.29694 | 0 | 1 |
| chr12 | 131649000 | 131650000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.027 | GPR133 | 0.49735 | 1.00000 | 1.00000 | 0 | 0 |
| chr12 | 133306000 | 133307000 | 0.028 | 0.000 | 0.015 | 0.000 | 0.000 | 0.027 | ANKLE2 | 1.00000 | 1.00000 | 0.29694 | 0 | 0 |
| chr13 | 21913000 | 21914000 | 0.000 | 0.000 | 0.029 | 0.040 | 0.040 | 0.000 | ZDHHC20 | 0.22755 | 0.54294 | 0.08726 | 0 | 0 |
| chr13 | 32116000 | 32117000 | 0.028 | 0.000 | 0.015 | 0.000 | 0.040 | 0.000 | RXFP2 | 0.47887 | 1.00000 | 0.29694 | 0 | 0 |
| chr13 | 35498000 | 35499000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.027 | NBEA | 1.00000 | 1.00000 | 0.29694 | 0 | 0 |
| chr13 | 38371000 | 38372000 | 0.028 | 0.000 | 0.015 | 0.000 | 0.040 | 0.000 | TRPC4 | 0.47887 | 1.00000 | 0.29694 | 0 | 0 |
| chr13 | 38630000 | 38631000 | 0.000 | 0.000 | 0.029 | 0.040 | 0.000 | 0.000 | TRPC4 | 0.22755 | 0.54294 | 0.08726 | 0 | 0 |
| chr13 | 41156000 | 41157000 | 0.000 | 0.000 | 0.029 | 0.000 | 0.000 | 0.000 | FOXO1 | 0.22755 | 0.54294 | 0.08726 | 1 | 0 |
| chr13 | 41240000 | 41241000 | 0.000 | 0.000 | 0.029 | 0.000 | 0.040 | 0.000 | FOXO1 | 0.22755 | 0.54294 | 0.08726 | 0 | 0 |
| chr13 | 46958000 | 46959000 | 0.000 | 0.000 | 0.029 | 0.040 | 0.000 | 0.000 | KIAA0226L | 0.22755 | 0.54294 | 0.08726 | 0 | 0 |
| chr13 | 46959000 | 46960000 | 0.000 | 0.000 | 0.029 | 0.040 | 0.000 | 0.000 | KIAA0226L | 0.22755 | 0.54294 | 0.08726 | 0 | 0 |
| chr13 | 46960000 | 46961000 | 0.000 | 0.006 | 0.088 | 0.160 | 0.040 | 0.027 | KIAA0226L | 0.15270 | 0.09031 | 0.00058 | 0 | 1 |
| chr13 | 46961000 | 46962000 | 0.000 | 0.000 | 0.015 | 0.000 | 0.040 | 0.014 | KIAA0226L | 1.00000 | 1.00000 | 0.29694 | 0 | 0 |
| chr13 | 46962000 | 46963000 | 0.000 | 0.000 | 0.015 | 0.000 | 0.040 | 0.014 | KIAA0226L | 1.00000 | 1.00000 | 0.29694 | 0 | 0 |
| chr13 | 55239000 | 55240000 | 0.000 | 0.000 | 0.029 | 0.040 | 0.000 | 0.000 | OLFM4 | 0.22755 | 0.54294 | 0.08726 | 0 | 0 |
| chr13 | 55386000 | 55387000 | 0.000 | 0.000 | 0.029 | 0.040 | 0.000 | 0.000 | OLFM4 | 0.22755 | 0.54294 | 0.08726 | 0 | 0 |
| chr13 | 55598000 | 55599000 | 0.000 | 0.000 | 0.029 | 0.000 | 0.000 | 0.000 | OLFM4 | 0.22755 | 0.54294 | 0.08726 | 0 | 0 |
| chr13 | 57222000 | 57223000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.040 | 0.000 | PRR20A; PRR20D PRR20BPRR20E; | 0.22755 | 0.54294 | 0.08726 | 0 | 0 |
| chr13 | 61343000 | 61344000 | 0.028 | 0.000 | 0.015 | 0.000 | 0.000 | 0.000 | TDRD3 | 0.47887 | 1.00000 | 0.29694 | 0 | 0 |
| chr13 | 62830000 | 62831000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.027 | PCDH20 | 0.49735 | 1.00000 | 1.00000 | 0 | 0 |
| chr13 | 63049000 | 63050000 | 0.000 | 0.000 | 0.029 | 0.080 | 0.000 | 0.000 | PCDH20 | 0.22755 | 0.54294 | 0.08726 | 0 | 0 |
| chr13 | 63157000 | 63158000 | 0.028 | 0.000 | 0.015 | 0.000 | 0.040 | 0.000 | AL445989.1 | 0.47887 | 1.00000 | 0.29694 | 0 | 0 |
| chr13 | 63214000 | 63215000 | 0.028 | 0.000 | 0.015 | 0.000 | 0.040 | 0.000 | AL445989.1 | 0.47887 | 1.00000 | 0.29694 | 0 | 0 |
| chr13 | 64802000 | 64803000 | 0.000 | 0.000 | 0.015 | 0.000 | 0.040 | 0.014 | AL445989.1 | 1.00000 | 1.00000 | 0.29694 | 0 | 0 |
| chr13 | 65637000 | 65638000 | 0.000 | 0.000 | 0.029 | 0.000 | 0.040 | 0.000 | PCDH9 | 0.22755 | 0.54294 | 0.08726 | 0 | 0 |
| chr13 | 68656000 | 68657000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.027 | PCDH9 | 0.49735 | 1.00000 | 1.00000 | 0 | 0 |
| chr13 | 69418000 | 69419000 | 0.000 | 0.000 | 0.029 | 0.000 | 0.040 | 0.014 | KLHL1 | 0.60686 | 0.54294 | 0.08726 | 1 | 0 |
| chr13 | 70956000 | 70957000 | 0.000 | 0.012 | 0.015 | 0.040 | 0.000 | 0.000 | KLHL1 | 0.47887 | 1.00000 | 0.29694 | 1 | 0 |
| chr13 | 74542000 | 74543000 | 0.000 | 0.000 | 0.029 | 0.000 | 0.040 | 0.000 | KLF12 | 0.22755 | 0.54294 | 0.08726 | 0 | 0 |
| chr13 | 75983000 | 75984000 | 0.000 | 0.000 | 0.074 | 0.040 | 0.040 | 0.014 | TBC1D4 | 0.10420 | 0.16101 | 0.00208 | 0 | 1 |
| chr13 | 75984000 | 75985000 | 0.000 | 0.000 | 0.118 | 0.000 | 0.160 | 0.027 | TBC1D4 | 0.04838 | 0.04825 | 0.00004 | 0 | 1 |
| chr13 | 83450000 | 83451000 | 0.000 | 0.000 | 0.029 | 0.000 | 0.000 | 0.000 | SLITRK1 | 0.22755 | 0.54294 | 0.08726 | 0 | 0 |
| chr13 | 84641000 | 84642000 | 0.000 | 0.000 | 0.015 | 0.040 | 0.000 | 0.014 | SLITRK1 | 1.00000 | 1.00000 | 0.29694 | 0 | 0 |
| chr13 | 87793000 | 87794000 | 0.000 | 0.000 | 0.015 | 0.040 | 0.000 | 0.014 | SLITRK5 | 1.00000 | 1.00000 | 0.29694 | 0 | 0 |
| chr13 | 91480000 | 91481000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.027 | GPC5 | 0.49735 | 1.00000 | 1.00000 | 0 | 0 |
| chr13 | 106081000 | 106082000 | 0.000 | 0.000 | 0.015 | 0.040 | 0.080 | 0.014 | DAOA | 1.00000 | 1.00000 | 0.29694 | 0 | 0 |

| chr | start | end | | | | | | | gene | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| chr13 | 114786000 | 114787000 | 0.000 | 0.000 | 0.015 | 0.040 | 0.000 | 0.027 | RASA3 | 1.00000 | 1.00000 | 0.29694 | 0 | 0 |
| chr13 | 114916000 | 114917000 | 0.028 | 0.000 | 0.000 | 0.000 | 0.000 | 0.014 | RASA3 | 1.00000 | 0.34615 | 1.00000 | 0 | 0 |
| chr14 | 22948000 | 22949000 | 0.000 | 0.000 | 0.029 | 0.040 | 0.000 | 0.000 | TRAJ56 | 0.22755 | 0.54294 | 0.08726 | 0 | 0 |
| chr14 | 22949000 | 22950000 | 0.000 | 0.000 | 0.044 | 0.040 | 0.000 | 0.000 | TRAJ56 | 0.10727 | 0.54966 | 0.02537 | 0 | 0 |
| chr14 | 22950000 | 22951000 | 0.000 | 0.000 | 0.029 | 0.040 | 0.000 | 0.000 | TRAJ54 | 0.22755 | 0.54294 | 0.08726 | 0 | 0 |
| chr14 | 22977000 | 22978000 | 0.000 | 0.000 | 0.015 | 0.000 | 0.040 | 0.014 | TRAJ33 | 1.00000 | 1.00000 | 0.29694 | 0 | 0 |
| chr14 | 27286000 | 27287000 | 0.000 | 0.000 | 0.029 | 0.000 | 0.000 | 0.000 | NOVA1 | 0.22755 | 0.54294 | 0.08726 | 0 | 0 |
| chr14 | 28645000 | 28646000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.027 | FOXG1 | 0.49735 | 1.00000 | 1.00000 | 0 | 0 |
| chr14 | 49407000 | 49408000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.041 | RPS29 | 0.24603 | 1.00000 | 1.00000 | 0 | 0 |
| chr14 | 50864000 | 50865000 | 0.000 | 0.000 | 0.029 | 0.000 | 0.000 | 0.000 | CDKL1 | 0.22755 | 0.54294 | 0.08726 | 0 | 0 |
| chr14 | 54812000 | 54813000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.027 | CDKN3 | 0.49735 | 1.00000 | 1.00000 | 0 | 0 |
| chr14 | 55348000 | 55349000 | 0.000 | 0.000 | 0.029 | 0.040 | 0.000 | 0.000 | GCH1 | 0.22755 | 0.54294 | 0.08726 | 0 | 0 |
| chr14 | 59827000 | 59828000 | 0.000 | 0.000 | 0.029 | 0.000 | 0.040 | 0.000 | DAAM1 | 0.22755 | 0.54294 | 0.08726 | 0 | 0 |
| chr14 | 63143000 | 63144000 | 0.000 | 0.000 | 0.015 | 0.000 | 0.040 | 0.014 | KCNH5 | 1.00000 | 1.00000 | 0.29694 | 0 | 0 |
| chr14 | 64194000 | 64195000 | 0.000 | 0.000 | 0.015 | 0.000 | 0.040 | 0.014 | SGPP1 | 1.00000 | 1.00000 | 0.29694 | 0 | 0 |
| chr14 | 69258000 | 69259000 | 0.000 | 0.000 | 0.191 | 0.240 | 0.200 | 0.027 | ZFP36L1 | 0.00186 | 0.00372 | 0.00000 | 1 | 1 |
| chr14 | 69259000 | 69260000 | 0.000 | 0.012 | 0.265 | 0.360 | 0.240 | 0.068 | ZFP36L1 | 0.00244 | 0.00024 | 0.00000 | 1 | 1 |
| chr14 | 78418000 | 78419000 | 0.000 | 0.000 | 0.029 | 0.000 | 0.000 | 0.000 | ADCK1 | 0.22755 | 0.54294 | 0.08726 | 0 | 0 |
| chr14 | 81685000 | 81686000 | 0.028 | 0.000 | 0.015 | 0.000 | 0.040 | 0.000 | GTF2A1 | 0.47887 | 1.00000 | 0.29694 | 0 | 0 |
| chr14 | 84420000 | 84421000 | 0.000 | 0.006 | 0.015 | 0.040 | 0.000 | 0.000 | FLRT2 | 0.47887 | 1.00000 | 0.50663 | 0 | 0 |
| chr14 | 91883000 | 91884000 | 0.000 | 0.000 | 0.015 | 0.040 | 0.000 | 0.014 | CCDC88C | 1.00000 | 1.00000 | 0.29694 | 0 | 0 |
| chr14 | 94941000 | 94942000 | 0.000 | 0.006 | 0.029 | 0.000 | 0.120 | 0.014 | SERPINA9 | 0.60686 | 0.54294 | 0.21104 | 1 | 0 |
| chr14 | 94942000 | 94943000 | 0.000 | 0.000 | 0.118 | 0.040 | 0.000 | 0.014 | SERPINA9 | 0.01415 | 0.04825 | 0.00004 | 1 | 1 |
| chr14 | 96179000 | 96180000 | 0.028 | 0.037 | 0.132 | 0.160 | 0.120 | 0.108 | TCL1A | 0.79702 | 0.15881 | 0.01566 | 1 | 1 |
| chr14 | 96180000 | 96181000 | 0.028 | 0.025 | 0.088 | 0.080 | 0.160 | 0.054 | TCL1A | 0.52007 | 0.41714 | 0.06858 | 1 | 1 |
| chr14 | 101597000 | 101598000 | 0.000 | 0.000 | 0.015 | 0.040 | 0.000 | 0.027 | AL117190.3 | 0.49735 | 1.00000 | 1.00000 | 0 | 0 |
| chr14 | 102285000 | 102286000 | 0.000 | 0.000 | 0.015 | 0.040 | 0.000 | 0.014 | PPP2R5C | 1.00000 | 1.00000 | 0.29694 | 0 | 0 |
| chr14 | 105954000 | 105955000 | 0.000 | 0.000 | 0.044 | 0.040 | 0.040 | 0.014 | CRIP1 | 0.34948 | 0.54966 | 0.02537 | 0 | 0 |
| chr14 | 106031000 | 106032000 | 0.000 | 0.000 | 0.015 | 0.040 | 0.000 | 0.014 | IGHA2 | 1.00000 | 1.00000 | 0.29694 | 0 | 0 |
| chr14 | 106042000 | 106043000 | 0.000 | 0.019 | 0.103 | 0.080 | 0.200 | 0.041 | IGHA2 | 0.19468 | 0.09269 | 0.00855 | 0 | 1 |
| chr14 | 106048000 | 106049000 | 0.000 | 0.006 | 0.015 | 0.040 | 0.040 | 0.000 | IGHA2 | 0.47887 | 1.00000 | 0.50663 | 0 | 0 |
| chr14 | 106054000 | 106055000 | 0.000 | 0.000 | 0.029 | 0.040 | 0.040 | 0.014 | IGHA2 | 0.60686 | 0.54294 | 0.08726 | 0 | 0 |
| chr14 | 106055000 | 106056000 | 0.056 | 0.000 | 0.103 | 0.080 | 0.240 | 0.027 | IGHA2 | 0.08710 | 0.49207 | 0.00016 | 0 | 1 |
| chr14 | 106056000 | 106057000 | 0.056 | 0.006 | 0.074 | 0.040 | 0.200 | 0.027 | IGHA2 | 0.25970 | 1.00000 | 0.00953 | 0 | 1 |
| chr14 | 106057000 | 106058000 | 0.000 | 0.000 | 0.059 | 0.000 | 0.080 | 0.000 | IGHA2 | 0.05016 | 0.29551 | 0.00730 | 0 | 1 |
| chr14 | 106058000 | 106059000 | 0.000 | 0.000 | 0.029 | 0.000 | 0.080 | 0.000 | IGHA2 | 0.22755 | 0.54294 | 0.08726 | 0 | 0 |
| chr14 | 106066000 | 106067000 | 0.000 | 0.000 | 0.059 | 0.000 | 0.120 | 0.000 | IGHE | 0.05016 | 0.29551 | 0.00730 | 0 | 1 |
| chr14 | 106067000 | 106068000 | 0.000 | 0.000 | 0.044 | 0.000 | 0.120 | 0.014 | IGHE | 0.34948 | 0.54966 | 0.02537 | 0 | 0 |
| chr14 | 106068000 | 106069000 | 0.000 | 0.000 | 0.103 | 0.040 | 0.120 | 0.027 | IGHE | 0.08710 | 0.09269 | 0.00016 | 0 | 1 |
| chr14 | 106069000 | 106070000 | 0.000 | 0.006 | 0.206 | 0.040 | 0.200 | 0.216 | IGHE | 1.00000 | 0.00197 | 0.00000 | 0 | 1 |
| chr14 | 106070000 | 106071000 | 0.000 | 0.000 | 0.088 | 0.000 | 0.160 | 0.068 | IGHE | 0.75773 | 0.09031 | 0.00058 | 0 | 1 |
| chr14 | 106071000 | 106072000 | 0.000 | 0.000 | 0.074 | 0.000 | 0.160 | 0.068 | IGHE | 1.00000 | 0.16101 | 0.00208 | 0 | 1 |
| chr14 | 106072000 | 106073000 | 0.000 | 0.000 | 0.029 | 0.000 | 0.120 | 0.014 | IGHE | 0.60686 | 0.54294 | 0.08726 | 0 | 0 |
| chr14 | 106082000 | 106083000 | 0.000 | 0.000 | 0.015 | 0.000 | 0.000 | 0.027 | IGHG4 | 1.00000 | 1.00000 | 0.29694 | 0 | 0 |
| chr14 | 106092000 | 106093000 | 0.000 | 0.000 | 0.029 | 0.040 | 0.000 | 0.000 | IGHG4 | 0.22755 | 0.54294 | 0.08726 | 0 | 0 |
| chr14 | 106094000 | 106095000 | 0.000 | 0.006 | 0.147 | 0.160 | 0.200 | 0.027 | IGHG4 | 0.01393 | 0.01404 | 0.00003 | 0 | 1 |
| chr14 | 106095000 | 106096000 | 0.000 | 0.000 | 0.103 | 0.080 | 0.160 | 0.081 | IGHG4 | 0.77363 | 0.09269 | 0.00016 | 0 | 1 |
| chr14 | 106110000 | 106111000 | 0.000 | 0.000 | 0.074 | 0.080 | 0.040 | 0.014 | IGHG2 | 0.10420 | 0.16101 | 0.00208 | 0 | 1 |
| chr14 | 106111000 | 106112000 | 0.000 | 0.000 | 0.015 | 0.000 | 0.000 | 0.014 | IGHG2 | 1.00000 | 1.00000 | 0.29694 | 0 | 0 |
| chr14 | 106112000 | 106113000 | 0.000 | 0.006 | 0.294 | 0.280 | 0.200 | 0.257 | IGHG2 | 0.20749 | 0.00011 | 0.00000 | 0 | 1 |
| chr14 | 106113000 | 106114000 | 0.028 | 0.068 | 0.397 | 0.240 | 0.320 | 0.284 | IGHG2 | 0.16121 | 0.00002 | 0.00000 | 1 | 1 |
| chr14 | 106114000 | 106115000 | 0.000 | 0.006 | 0.279 | 0.320 | 0.200 | 0.122 | IGHG2 | 0.02111 | 0.00013 | 0.00000 | 0 | 1 |
| chr14 | 106146000 | 106147000 | 0.000 | 0.000 | 0.029 | 0.000 | 0.000 | 0.000 | IGHA1 | 0.22755 | 0.54294 | 0.08726 | 0 | 0 |
| chr14 | 106151000 | 106152000 | 0.000 | 0.006 | 0.015 | 0.040 | 0.000 | 0.000 | IGHA1 | 1.00000 | 1.00000 | 0.50663 | 0 | 0 |
| chr14 | 106152000 | 106153000 | 0.000 | 0.006 | 0.015 | 0.040 | 0.000 | 0.027 | IGHA1 | 1.00000 | 1.00000 | 0.50663 | 0 | 0 |
| chr14 | 106161000 | 106162000 | 0.000 | 0.000 | 0.015 | 0.000 | 0.040 | 0.014 | IGHA1 | 1.00000 | 1.00000 | 0.29694 | 0 | 0 |
| chr14 | 106173000 | 106174000 | 0.028 | 0.006 | 0.029 | 0.000 | 0.040 | 0.027 | IGHA1 | 0.22755 | 0.54294 | 0.21104 | 0 | 0 |
| chr14 | 106174000 | 106175000 | 0.000 | 0.006 | 0.029 | 0.040 | 0.040 | 0.014 | IGHA1 | 0.22755 | 0.54294 | 0.21104 | 0 | 0 |
| chr14 | 106175000 | 106176000 | 0.028 | 0.006 | 0.059 | 0.040 | 0.000 | 0.014 | IGHA1 | 0.19371 | 0.65667 | 0.02818 | 0 | 1 |
| chr14 | 106176000 | 106177000 | 0.139 | 0.031 | 0.103 | 0.080 | 0.040 | 0.068 | IGHA1 | 0.55130 | 0.74810 | 0.04551 | 0 | 1 |
| chr14 | 106177000 | 106178000 | 0.000 | 0.019 | 0.059 | 0.000 | 0.000 | 0.027 | IGHA1 | 0.42627 | 0.29551 | 0.20027 | 0 | 1 |
| chr14 | 106178000 | 106179000 | 0.000 | 0.006 | 0.059 | 0.120 | 0.000 | 0.014 | IGHA1 | 0.19371 | 0.29551 | 0.02818 | 0 | 1 |
| chr14 | 106208000 | 106209000 | 0.000 | 0.000 | 0.103 | 0.040 | 0.040 | 0.027 | IGHG1 | 0.08710 | 0.09269 | 0.00016 | 0 | 1 |
| chr14 | 106209000 | 106210000 | 0.000 | 0.006 | 0.118 | 0.160 | 0.080 | 0.054 | IGHG1 | 0.23086 | 0.04825 | 0.00030 | 0 | 1 |
| chr14 | 106210000 | 106211000 | 0.000 | 0.000 | 0.118 | 0.160 | 0.120 | 0.068 | IGHG1 | 0.38669 | 0.04825 | 0.00004 | 0 | 1 |
| chr14 | 106211000 | 106212000 | 0.000 | 0.056 | 0.235 | 0.440 | 0.120 | 0.149 | IGHG1 | 0.20587 | 0.00098 | 0.00025 | 0 | 1 |
| chr14 | 106212000 | 106213000 | 0.028 | 0.106 | 0.309 | 0.520 | 0.120 | 0.277 | IGHG1 | 0.71144 | 0.00070 | 0.00035 | 0 | 1 |
| chr14 | 106213000 | 106214000 | 0.056 | 0.068 | 0.382 | 0.520 | 0.120 | 0.216 | IGHG1 | 0.04243 | 0.00034 | 0.00000 | 1 | 1 |
| chr14 | 106214000 | 106215000 | 0.000 | 0.000 | 0.147 | 0.240 | 0.000 | 0.000 | IGHG3 | 0.00044 | 0.01404 | 0.00000 | 1 | 1 |
| chr14 | 106237000 | 106238000 | 0.000 | 0.000 | 0.088 | 0.080 | 0.040 | 0.000 | IGHG3 | 0.01070 | 0.00031 | 0.00058 | 0 | 1 |
| chr14 | 106238000 | 106239000 | 0.000 | 0.000 | 0.176 | 0.320 | 0.120 | 0.027 | IGHG3 | 0.00370 | 0.00730 | 0.00000 | 0 | 1 |
| chr14 | 106239000 | 106240000 | 0.000 | 0.000 | 0.206 | 0.440 | 0.040 | 0.135 | IGHG3 | 0.27339 | 0.04910 | 0.00349 | 0 | 1 |
| chr14 | 106240000 | 106241000 | 0.028 | 0.130 | 0.324 | 0.480 | 0.080 | 0.230 | IGHG3 | 0.25971 | 0.00034 | 0.00136 | 0 | 1 |
| chr14 | 106241000 | 106242000 | 0.000 | 0.025 | 0.221 | 0.320 | 0.040 | 0.081 | IGHG3 | 0.03144 | 0.00107 | 0.00000 | 1 | 1 |
| chr14 | 106242000 | 106243000 | 0.000 | 0.000 | 0.044 | 0.040 | 0.000 | 0.014 | IGHG3 | 0.34948 | 0.54966 | 0.02537 | 0 | 0 |
| chr14 | 106321000 | 106322000 | 0.000 | 0.000 | 0.059 | 0.040 | 0.000 | 0.000 | IGHM | 0.05016 | 0.29551 | 0.00730 | 0 | 1 |
| chr14 | 106322000 | 106323000 | 0.000 | 0.006 | 0.221 | 0.240 | 0.040 | 0.054 | IGHM | 0.00556 | 0.00107 | 0.00000 | 1 | 1 |
| chr14 | 106323000 | 106324000 | 0.056 | 0.062 | 0.235 | 0.400 | 0.160 | 0.162 | IGHM | 0.29797 | 0.02782 | 0.00040 | 0 | 1 |
| chr14 | 106324000 | 106325000 | 0.250 | 0.193 | 0.221 | 0.320 | 0.120 | 0.284 | IGHM | 0.44266 | 0.80827 | 0.71834 | 0 | 1 |
| chr14 | 106325000 | 106326000 | 0.694 | 0.335 | 0.279 | 0.160 | 0.320 | 0.365 | IGHM | 0.28848 | 0.00006 | 0.44111 | 0 | 1 |
| chr14 | 106326000 | 106327000 | 0.833 | 0.540 | 0.838 | 0.920 | 0.920 | 0.838 | IGHJ6 | 1.00000 | 1.00000 | 0.00001 | 0 | 1 |
| chr14 | 106327000 | 106328000 | 0.333 | 0.335 | 0.926 | 0.800 | 0.760 | 0.905 | IGHJ6 | 0.76698 | 0.00000 | 0.00000 | 0 | 1 |
| chr14 | 106328000 | 106329000 | 0.250 | 0.248 | 0.809 | 0.680 | 0.800 | 0.730 | IGHJ6 | 0.32171 | 0.00000 | 0.00000 | 0 | 1 |

S31-06454.PRO

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| chr14 | 106329000 | 106330000 | 0.694 | 0.441 | 0.882 | 0.880 | 0.920 | 0.932 | IGHJ6 | 0.38669 | 0.03086 | 0.00000 | 0 | 1 |
| chr14 | 106330000 | 106331000 | 0.694 | 0.298 | 0.574 | 0.720 | 0.520 | 0.649 | IGHJ3; IGHJ4; IGHJ5; IGHD7-27; IGHJ1; | 0.39187 | 0.29080 | 0.00017 | 0 | 1 |
| chr14 | 106331000 | 106332000 | 0.028 | 0.012 | 0.044 | 0.120 | 0.080 | 0.027 | IGHJ2; | 0.67043 | 1.00000 | 0.15671 | 0 | 0 |
| chr14 | 106338000 | 106339000 | 0.000 | 0.000 | 0.000 | 0.040 | 0.000 | 0.000 | IGHD7-27 | 1.00000 | 0.34615 | 1.00000 | 0 | 0 |
| chr14 | 106350000 | 106351000 | 0.000 | 0.006 | 0.029 | 0.040 | 0.000 | 0.000 | IGHD4-23 | 0.22755 | 0.54294 | 0.21104 | 0 | 0 |
| chr14 | 106352000 | 106353000 | 0.000 | 0.006 | 0.029 | 0.000 | 0.040 | 0.000 | IGHD3-22 | 0.22755 | 0.54294 | 0.08726 | 0 | 0 |
| chr14 | 106353000 | 106354000 | 0.000 | 0.006 | 0.029 | 0.040 | 0.000 | 0.000 | IGHD2-21 | 0.22755 | 0.54294 | 0.21104 | 0 | 0 |
| chr14 | 106354000 | 106355000 | 0.000 | 0.006 | 0.015 | 0.000 | 0.040 | 0.000 | IGHD2-21 | 0.47887 | 1.00000 | 0.50663 | 0 | 0 |
| chr14 | 106355000 | 106356000 | 0.000 | 0.000 | 0.044 | 0.000 | 0.040 | 0.000 | IGHD2-21 | 0.10727 | 0.54966 | 0.02537 | 0 | 0 |
| chr14 | 106357000 | 106358000 | 0.028 | 0.000 | 0.059 | 0.040 | 0.080 | 0.000 | IGHD1-20; IGHD6-19; | 0.05016 | 0.65567 | 0.00730 | 0 | 1 |
| chr14 | 106358000 | 106359000 | 0.000 | 0.006 | 0.029 | 0.000 | 0.040 | 0.000 | IGHD5-18 | 0.22755 | 0.54294 | 0.21104 | 0 | 0 |
| chr14 | 106362000 | 106363000 | 0.028 | 0.006 | 0.000 | 0.000 | 0.000 | 0.000 | IGHD3-16 | 1.00000 | 0.34615 | 1.00000 | 0 | 0 |
| chr14 | 106364000 | 106365000 | 0.000 | 0.000 | 0.029 | 0.040 | 0.000 | 0.000 | IGHD2-15 | 0.22755 | 0.54294 | 0.08726 | 0 | 0 |
| chr14 | 106367000 | 106368000 | 0.000 | 0.000 | 0.029 | 0.000 | 0.000 | 0.000 | IGHD6-13 | 0.22755 | 0.54294 | 0.08726 | 0 | 0 |
| chr14 | 106370000 | 106371000 | 0.000 | 0.012 | 0.044 | 0.040 | 0.000 | 0.014 | IGHD3-10; IGHD3-9; | 0.34948 | 0.54966 | 0.15671 | 0 | 0 |
| chr14 | 106371000 | 106372000 | 0.000 | 0.012 | 0.029 | 0.040 | 0.000 | 0.014 | IGHD3-9 | 0.60686 | 0.54294 | 0.58408 | 0 | 0 |
| chr14 | 106372000 | 106373000 | 0.000 | 0.006 | 0.015 | 0.040 | 0.000 | 0.014 | IGHD2-8 | 0.47887 | 1.00000 | 0.50663 | 0 | 0 |
| chr14 | 106375000 | 106376000 | 0.000 | 0.018 | 0.015 | 0.000 | 0.000 | 0.000 | IGHD1-7 | 0.47887 | 1.00000 | 1.00000 | 0 | 0 |
| chr14 | 106376000 | 106377000 | 0.000 | 0.012 | 0.015 | 0.000 | 0.040 | 0.000 | IGHD6-6 | 0.47887 | 1.00000 | 1.00000 | 0 | 0 |
| chr14 | 106380000 | 106381000 | 0.000 | 0.031 | 0.000 | 0.040 | 0.000 | 0.000 | IGHD3-3 | 1.00000 | 1.00000 | 0.32529 | 0 | 0 |
| chr14 | 106381000 | 106382000 | 0.000 | 0.031 | 0.000 | 0.040 | 0.000 | 0.000 | IGHD2-2 | 1.00000 | 1.00000 | 0.32529 | 0 | 0 |
| chr14 | 106382000 | 106383000 | 0.000 | 0.037 | 0.044 | 0.040 | 0.120 | 0.014 | IGHD2-2 | 0.34948 | 0.54966 | 0.72719 | 0 | 0 |
| chr14 | 106383000 | 106384000 | 0.000 | 0.000 | 0.044 | 0.080 | 0.040 | 0.014 | IGHD2-2 | 0.34948 | 0.54966 | 0.02537 | 0 | 0 |
| chr14 | 106384000 | 106385000 | 0.000 | 0.012 | 0.044 | 0.040 | 0.040 | 0.014 | IGHD1-1 | 0.34948 | 0.54966 | 0.15671 | 0 | 0 |
| chr14 | 106385000 | 106386000 | 0.000 | 0.006 | 0.029 | 0.080 | 0.040 | 0.014 | IGHD1-1 | 0.60686 | 0.54294 | 0.08726 | 0 | 0 |
| chr14 | 106387000 | 106388000 | 0.000 | 0.000 | 0.029 | 0.040 | 0.040 | 0.014 | KIAA0125 | 0.60686 | 0.54294 | 0.08726 | 0 | 0 |
| chr14 | 106405000 | 106406000 | 0.000 | 0.006 | 0.015 | 0.000 | 0.040 | 0.014 | IGHV6-1 | 1.00000 | 1.00000 | 0.50663 | 0 | 0 |
| chr14 | 106406000 | 106407000 | 0.000 | 0.006 | 0.015 | 0.000 | 0.040 | 0.014 | IGHV6-1 | 1.00000 | 1.00000 | 0.50663 | 0 | 0 |
| chr14 | 106419000 | 106420000 | 0.000 | 0.006 | 0.015 | 0.000 | 0.080 | 0.000 | IGHV6-1 | 0.47887 | 1.00000 | 0.50663 | 0 | 0 |
| chr14 | 106452000 | 106453000 | 0.000 | 0.006 | 0.029 | 0.040 | 0.000 | 0.000 | IGHV1-2 | 0.22755 | 0.54294 | 0.21104 | 0 | 0 |
| chr14 | 106453000 | 106454000 | 0.000 | 0.006 | 0.044 | 0.080 | 0.000 | 0.000 | IGHV1-2 | 0.10727 | 0.54966 | 0.07959 | 0 | 0 |
| chr14 | 106454000 | 106455000 | 0.000 | 0.006 | 0.029 | 0.000 | 0.040 | 0.000 | IGHV1-2 | 0.22755 | 0.54294 | 0.08726 | 0 | 0 |
| chr14 | 106494000 | 106495000 | 0.000 | 0.019 | 0.000 | 0.000 | 0.040 | 0.014 | IGHV2-5 | 1.00000 | 1.00000 | 0.55662 | 0 | 0 |
| chr14 | 106518000 | 106519000 | 0.028 | 0.037 | 0.000 | 0.000 | 0.080 | 0.054 | IGHV3-7 | 0.12104 | 0.34615 | 0.18288 | 0 | 1 |
| chr14 | 106519000 | 106520000 | 0.000 | 0.012 | 0.000 | 0.000 | 0.000 | 0.000 | IGHV3-7 | 0.49735 | 1.00000 | 1.00000 | 0 | 0 |
| chr14 | 106539000 | 106540000 | 0.000 | 0.031 | 0.015 | 0.000 | 0.040 | 0.000 | IGHV1-8 | 0.47887 | 1.00000 | 0.67240 | 0 | 0 |
| chr14 | 106552000 | 106553000 | 0.000 | 0.006 | 0.029 | 0.000 | 0.000 | 0.014 | IGHV3-9 | 0.60686 | 0.54294 | 0.21104 | 0 | 0 |
| chr14 | 106573000 | 106574000 | 0.000 | 0.019 | 0.029 | 0.040 | 0.000 | 0.068 | IGHV3-11 | 0.44431 | 0.54294 | 0.63492 | 0 | 1 |
| chr14 | 106574000 | 106575000 | 0.000 | 0.006 | 0.029 | 0.000 | 0.000 | 0.041 | IGHV3-11 | 1.00000 | 0.54294 | 0.21104 | 0 | 0 |
| chr14 | 106578000 | 106579000 | 0.000 | 0.000 | 0.015 | 0.040 | 0.000 | 0.027 | IGHV3-11 | 1.00000 | 1.00000 | 0.29694 | 0 | 0 |
| chr14 | 106579000 | 106580000 | 0.000 | 0.000 | 0.015 | 0.040 | 0.000 | 0.027 | IGHV3-11 | 1.00000 | 1.00000 | 0.29694 | 0 | 0 |
| chr14 | 106610000 | 106611000 | 0.056 | 0.012 | 0.029 | 0.000 | 0.000 | 0.000 | IGHV3-15 | 0.22755 | 0.60763 | 0.58408 | 0 | 1 |
| chr14 | 106641000 | 106642000 | 0.000 | 0.019 | 0.015 | 0.040 | 0.040 | 0.000 | IGHV1-18 | 0.47887 | 1.00000 | 1.00000 | 0 | 0 |
| chr14 | 106642000 | 106643000 | 0.000 | 0.012 | 0.015 | 0.040 | 0.000 | 0.000 | IGHV1-18 | 0.47887 | 1.00000 | 1.00000 | 0 | 0 |
| chr14 | 106691000 | 106692000 | 0.000 | 0.012 | 0.029 | 0.000 | 0.000 | 0.027 | IGHV3-21 | 1.00000 | 0.54294 | 0.58408 | 0 | 0 |
| chr14 | 106692000 | 106693000 | 0.000 | 0.006 | 0.015 | 0.000 | 0.040 | 0.041 | IGHV3-21 | 0.82100 | 1.00000 | 0.50663 | 0 | 0 |
| chr14 | 106725000 | 106726000 | 0.083 | 0.068 | 0.103 | 0.120 | 0.160 | 0.135 | IGHV3-23 | 0.61250 | 1.00000 | 0.42238 | 0 | 1 |
| chr14 | 106726000 | 106727000 | 0.028 | 0.019 | 0.088 | 0.040 | 0.080 | 0.095 | IGHV3-23 | 1.00000 | 0.41714 | 0.02173 | 0 | 1 |
| chr14 | 106733000 | 106734000 | 0.028 | 0.006 | 0.015 | 0.000 | 0.080 | 0.027 | IGHV1-24 | 1.00000 | 1.00000 | 0.50663 | 0 | 0 |
| chr14 | 106757000 | 106758000 | 0.056 | 0.000 | 0.015 | 0.000 | 0.040 | 0.000 | IGHV2-26 | 0.47887 | 0.27446 | 0.29694 | 0 | 1 |
| chr14 | 106758000 | 106759000 | 0.056 | 0.000 | 0.000 | 0.000 | 0.040 | 0.000 | IGHV2-26 | 1.00000 | 0.11763 | 1.00000 | 0 | 1 |
| chr14 | 106791000 | 106792000 | 0.056 | 0.006 | 0.015 | 0.000 | 0.040 | 0.000 | IGHV3-30 | 0.47887 | 0.27446 | 0.50663 | 0 | 1 |
| chr14 | 106804000 | 106805000 | 0.000 | 0.000 | 0.029 | 0.040 | 0.000 | 0.000 | IGHV4-31 | 0.22755 | 0.54294 | 0.21104 | 0 | 0 |
| chr14 | 106805000 | 106806000 | 0.000 | 0.006 | 0.044 | 0.040 | 0.040 | 0.014 | IGHV4-31 | 0.34948 | 0.54966 | 0.07959 | 0 | 0 |
| chr14 | 106806000 | 106807000 | 0.000 | 0.006 | 0.015 | 0.000 | 0.000 | 0.000 | IGHV4-31 | 0.47887 | 1.00000 | 0.50663 | 0 | 0 |
| chr14 | 106815000 | 106816000 | 0.000 | 0.012 | 0.044 | 0.000 | 0.040 | 0.027 | IGHV3-33 | 0.67043 | 0.54966 | 0.15671 | 0 | 0 |
| chr14 | 106816000 | 106817000 | 0.000 | 0.000 | 0.074 | 0.000 | 0.160 | 0.014 | IGHV3-33 | 0.10420 | 0.41714 | 0.00053 | 0 | 1 |
| chr14 | 106817000 | 106818000 | 0.000 | 0.006 | 0.029 | 0.040 | 0.000 | 0.000 | IGHV3-33 | 0.22755 | 0.54294 | 0.08726 | 0 | 0 |
| chr14 | 106829000 | 106830000 | 0.167 | 0.050 | 0.162 | 0.160 | 0.080 | 0.135 | IGHV4-34 | 0.81354 | 1.00000 | 0.00804 | 0 | 1 |
| chr14 | 106830000 | 106831000 | 0.028 | 0.043 | 0.118 | 0.160 | 0.000 | 0.135 | IGHV4-34 | 0.80514 | 0.15803 | 0.07447 | 0 | 1 |
| chr14 | 106877000 | 106878000 | 0.056 | 0.006 | 0.015 | 0.040 | 0.040 | 0.041 | IGHV4-39 | 0.62100 | 0.27446 | 0.50663 | 0 | 1 |
| chr14 | 106878000 | 106879000 | 0.028 | 0.012 | 0.044 | 0.000 | 0.080 | 0.041 | IGHV4-39 | 1.00000 | 1.00000 | 0.15671 | 0 | 0 |
| chr14 | 106967000 | 106968000 | 0.056 | 0.000 | 0.044 | 0.000 | 0.040 | 0.000 | IGHV1-46 | 0.47887 | 0.27446 | 0.29694 | 0 | 1 |
| chr14 | 106994000 | 106995000 | 0.028 | 0.012 | 0.088 | 0.000 | 0.120 | 0.122 | IGHV3-48 | 0.59201 | 0.41714 | 0.00949 | 0 | 1 |
| chr14 | 106995000 | 106996000 | 0.000 | 0.000 | 0.029 | 0.000 | 0.040 | 0.027 | IGHV3-48 | 0.49735 | 1.00000 | 1.00000 | 0 | 0 |
| chr14 | 107034000 | 107035000 | 0.000 | 0.000 | 0.000 | 0.040 | 0.000 | 0.014 | IGHV5-51 | 1.00000 | 0.34615 | 1.00000 | 0 | 0 |
| chr14 | 107035000 | 107036000 | 0.000 | 0.006 | 0.029 | 0.080 | 0.000 | 0.014 | IGHV5-51 | 0.60686 | 0.54294 | 0.21104 | 0 | 0 |
| chr14 | 107048000 | 107049000 | 0.028 | 0.000 | 0.000 | 0.000 | 0.040 | 0.000 | IGHV3-53 | 1.00000 | 0.34615 | 1.00000 | 0 | 0 |
| chr14 | 107049000 | 107050000 | 0.000 | 0.012 | 0.044 | 0.000 | 0.040 | 0.027 | IGHV3-53 | 0.67043 | 0.54966 | 0.15671 | 0 | 0 |
| chr14 | 107083000 | 107084000 | 0.000 | 0.006 | 0.044 | 0.000 | 0.040 | 0.054 | IGHV4-59 | 1.00000 | 0.54294 | 0.07959 | 0 | 0 |
| chr14 | 107084000 | 107085000 | 0.000 | 0.006 | 0.044 | 0.000 | 0.040 | 0.027 | IGHV4-59 | 1.00000 | 0.54294 | 0.21104 | 0 | 0 |
| chr14 | 107095000 | 107096000 | 0.000 | 0.006 | 0.015 | 0.000 | 0.040 | 0.000 | IGHV4-61 | 0.47887 | 1.00000 | 0.50663 | 0 | 0 |
| chr14 | 107113000 | 107114000 | 0.000 | 0.000 | 0.029 | 0.080 | 0.000 | 0.000 | IGHV3-64 | 0.22755 | 0.54294 | 0.08726 | 0 | 0 |
| chr14 | 107114000 | 107115000 | 0.000 | 0.000 | 0.029 | 0.000 | 0.000 | 0.000 | IGHV3-64 | 0.22755 | 0.54294 | 0.08726 | 0 | 0 |
| chr14 | 107169000 | 107170000 | 0.056 | 0.068 | 0.206 | 0.200 | 0.240 | 0.041 | IGHV1-69 | 0.00346 | 0.04910 | 0.00442 | 0 | 1 |
| chr14 | 107170000 | 107171000 | 0.028 | 0.075 | 0.294 | 0.360 | 0.280 | 0.095 | IGHV1-69 | 0.00279 | 0.00075 | 0.00004 | 0 | 1 |
| chr14 | 107176000 | 107177000 | 0.000 | 0.006 | 0.118 | 0.200 | 0.040 | 0.027 | IGHV2-70 | 0.04838 | 0.15803 | 0.00030 | 0 | 1 |
| chr14 | 107177000 | 107178000 | 0.000 | 0.000 | 0.044 | 0.080 | 0.040 | 0.027 | IGHV2-70 | 0.67043 | 0.54966 | 0.02537 | 0 | 0 |
| chr14 | 107178000 | 107179000 | 0.056 | 0.161 | 0.456 | 0.200 | 0.520 | 0.284 | IGHV2-70 | 0.03781 | 0.00022 | 0.00001 | 0 | 1 |
| chr14 | 107179000 | 107180000 | 0.056 | 0.180 | 0.382 | 0.240 | 0.360 | 0.338 | IGHV2-70 | 0.60350 | 0.00034 | 0.00206 | 0 | 1 |
| chr14 | 107183000 | 107184000 | 0.000 | 0.006 | 0.029 | 0.000 | 0.000 | 0.000 | IGHV2-70 | 0.22755 | 0.54294 | 0.21104 | 0 | 0 |
| chr14 | 107199000 | 107200000 | 0.000 | 0.012 | 0.015 | 0.000 | 0.080 | 0.000 | IGHV3-72 | 0.47887 | 1.00000 | 1.00000 | 0 | 0 |

S31-06454.PRO

| chr | start | end | | | | | | | gene | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| chr14 | 107218000 | 107219000 | 0.028 | 0.012 | 0.015 | 0.000 | 0.080 | 0.000 | IGHV3-74 | 0.47887 | 1.00000 | 1.00000 | 0 | 0 |
| chr14 | 107219000 | 107220000 | 0.000 | 0.012 | 0.074 | 0.000 | 0.160 | 0.027 | IGHV3-74 | 0.25970 | 0.16101 | 0.02559 | 0 | 1 |
| chr14 | 107221000 | 107222000 | 0.000 | 0.000 | 0.059 | 0.000 | 0.080 | 0.000 | IGHV3-74 | 0.05016 | 0.29551 | 0.00730 | 0 | 1 |
| chr14 | 107232000 | 107233000 | 0.000 | 0.000 | 0.029 | 0.000 | 0.000 | 0.014 | IGHV3-74 | 0.22755 | 0.54294 | 0.08726 | 0 | 0 |
| chr14 | 107253000 | 107254000 | 0.000 | 0.000 | 0.044 | 0.000 | 0.000 | 0.014 | IGHV7-81 | 0.34948 | 0.54966 | 0.02537 | 0 | 0 |
| chr14 | 107258000 | 107259000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.040 | 0.014 | IGHV7-81 | 1.00000 | 1.00000 | 0.29694 | 0 | 0 |
| chr14 | 107259000 | 107260000 | 0.000 | 0.025 | 0.235 | 0.160 | 0.720 | 0.027 | IGHV7-81 | 0.00021 | 0.00098 | 0.00000 | 0 | 1 |
| chr15 | 45003000 | 45004000 | 0.000 | 0.000 | 0.044 | 0.040 | 0.040 | 0.000 | B2M | 0.10727 | 0.54966 | 0.02537 | 0 | 0 |
| chr15 | 45007000 | 45008000 | 0.000 | 0.000 | 0.044 | 0.000 | 0.040 | 0.000 | B2M | 0.10727 | 0.54966 | 0.02537 | 0 | 0 |
| chr15 | 45814000 | 45815000 | 0.000 | 0.000 | 0.015 | 0.000 | 0.040 | 0.014 | SLC30A4 | 1.00000 | 1.00000 | 0.29694 | 0 | 0 |
| chr15 | 59664000 | 59665000 | 0.000 | 0.000 | 0.044 | 0.000 | 0.080 | 0.041 | MYO1E | 1.00000 | 0.54966 | 0.02537 | 0 | 0 |
| chr15 | 65588000 | 65589000 | 0.028 | 0.000 | 0.000 | 0.040 | 0.000 | 0.014 | PARP16 | 1.00000 | 0.34615 | 1.00000 | 0 | 0 |
| chr15 | 78332000 | 78333000 | 0.028 | 0.000 | 0.000 | 0.000 | 0.000 | 0.014 | TBC1D2B | 1.00000 | 0.34615 | 1.00000 | 0 | 0 |
| chr15 | 83227000 | 83228000 | 0.000 | 0.000 | 0.029 | 0.000 | 0.040 | 0.000 | CPEB1 | 0.22755 | 0.54294 | 0.08726 | 0 | 0 |
| chr15 | 86226000 | 86227000 | 0.000 | 0.000 | 0.044 | 0.000 | 0.040 | 0.000 | AKAP13 | 0.10727 | 0.54966 | 0.02537 | 0 | 0 |
| chr15 | 86233000 | 86234000 | 0.000 | 0.000 | 0.029 | 0.000 | 0.000 | 0.014 | AKAP13 | 0.60686 | 0.54294 | 0.08726 | 0 | 0 |
| chr15 | 86245000 | 86246000 | 0.000 | 0.000 | 0.059 | 0.000 | 0.120 | 0.000 | AKAP13 | 0.05016 | 0.29551 | 0.00730 | 0 | 1 |
| chr16 | 368000 | 369000 | 0.000 | 0.000 | 0.015 | 0.000 | 0.040 | 0.014 | AXIN1 | 1.00000 | 1.00000 | 0.29694 | 0 | 0 |
| chr16 | 3788000 | 3789000 | 0.000 | 0.000 | 0.015 | 0.040 | 0.000 | 0.014 | CREBBP | 1.00000 | 1.00000 | 0.29694 | 0 | 0 |
| chr16 | 10971000 | 10972000 | 0.000 | 0.000 | 0.162 | 0.080 | 0.120 | 0.041 | CIITA | 0.02233 | 0.01471 | 0.00000 | 1 | 1 |
| chr16 | 10972000 | 10973000 | 0.000 | 0.000 | 0.191 | 0.120 | 0.320 | 0.081 | CIITA | 0.08249 | 0.00372 | 0.00000 | 1 | 1 |
| chr16 | 10973000 | 10974000 | 0.000 | 0.000 | 0.162 | 0.120 | 0.240 | 0.095 | CIITA | 0.31342 | 0.01471 | 0.00000 | 1 | 1 |
| chr16 | 10974000 | 10975000 | 0.000 | 0.000 | 0.059 | 0.080 | 0.120 | 0.000 | CIITA | 0.05016 | 0.29551 | 0.00730 | 1 | 1 |
| chr16 | 11348000 | 11349000 | 0.000 | 0.000 | 0.191 | 0.000 | 0.200 | 0.027 | SOCS1 | 0.00186 | 0.00372 | 0.00000 | 1 | 1 |
| chr16 | 11349000 | 11350000 | 0.000 | 0.000 | 0.221 | 0.120 | 0.240 | 0.041 | SOCS1 | 0.00179 | 0.00107 | 0.00000 | 1 | 1 |
| chr16 | 21167000 | 21168000 | 0.000 | 0.000 | 0.015 | 0.040 | 0.040 | 0.014 | DNAH3 | 1.00000 | 1.00000 | 0.29694 | 0 | 0 |
| chr16 | 27325000 | 27326000 | 0.000 | 0.000 | 0.000 | 0.040 | 0.040 | 0.041 | CTD-3203P2.2 | 1.00000 | 0.54294 | 0.08726 | 0 | 0 |
| chr16 | 27326000 | 27327000 | 0.000 | 0.000 | 0.088 | 0.080 | 0.080 | 0.041 | CTD-3203P2.2 | 0.31126 | 0.00031 | 0.00058 | 0 | 1 |
| chr16 | 27327000 | 27328000 | 0.000 | 0.000 | 0.029 | 0.000 | 0.000 | 0.014 | IL4R | 0.22755 | 0.54294 | 0.08726 | 0 | 0 |
| chr16 | 27414000 | 27415000 | 0.000 | 0.000 | 0.029 | 0.040 | 0.000 | 0.000 | IL21R | 0.22755 | 0.54294 | 0.08726 | 0 | 0 |
| chr16 | 29248000 | 29249000 | 0.000 | 0.000 | 0.029 | 0.000 | 0.040 | 0.014 | 61E3.4 | 0.22755 | 0.54294 | 0.08726 | 0 | 0 |
| chr16 | 31910000 | 31911000 | 0.000 | 0.000 | 0.015 | 0.040 | 0.000 | 0.014 | ZNF267 | 1.00000 | 1.00000 | 0.29694 | 0 | 0 |
| chr16 | 46821000 | 46822000 | 0.000 | 0.000 | 0.015 | 0.000 | 0.040 | 0.014 | C16orf87 | 1.00000 | 1.00000 | 0.29694 | 0 | 0 |
| chr16 | 50985000 | 50986000 | 0.000 | 0.000 | 0.015 | 0.040 | 0.000 | 0.014 | CYLD | 1.00000 | 1.00000 | 0.29694 | 0 | 0 |
| chr16 | 64351000 | 64352000 | 0.000 | 0.000 | 0.029 | 0.000 | 0.040 | 0.014 | CDH11 | 0.60686 | 0.54294 | 0.08726 | 0 | 0 |
| chr16 | 78398000 | 78399000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.040 | 0.027 | WWOX | 0.49735 | 1.00000 | 1.00000 | 0 | 0 |
| chr16 | 78615000 | 78616000 | 0.000 | 0.000 | 0.015 | 0.040 | 0.000 | 0.014 | WWOX | 1.00000 | 1.00000 | 0.29694 | 0 | 0 |
| chr16 | 78753000 | 78754000 | 0.000 | 0.000 | 0.015 | 0.000 | 0.040 | 0.014 | WWOX | 1.00000 | 1.00000 | 0.29694 | 0 | 0 |
| chr16 | 78811000 | 78812000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.040 | 0.027 | WWOX | 0.49735 | 1.00000 | 1.00000 | 0 | 0 |
| chr16 | 79988000 | 79989000 | 0.000 | 0.000 | 0.015 | 0.000 | 0.040 | 0.014 | MAF | 1.00000 | 1.00000 | 0.29694 | 0 | 0 |
| chr16 | 81836000 | 81837000 | 0.000 | 0.000 | 0.029 | 0.000 | 0.000 | 0.014 | PLCG2 | 0.22755 | 0.54294 | 0.08726 | 0 | 0 |
| chr16 | 85932000 | 85933000 | 0.000 | 0.000 | 0.059 | 0.040 | 0.000 | 0.027 | IRF8 | 0.42627 | 0.29551 | 0.00730 | 1 | 1 |
| chr16 | 85933000 | 85934000 | 0.000 | 0.012 | 0.221 | 0.080 | 0.240 | 0.081 | IRF8 | 0.03144 | 0.00107 | 0.00000 | 1 | 1 |
| chr16 | 85934000 | 85935000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.040 | 0.014 | IRF8 | 1.00000 | 1.00000 | 0.50663 | 1 | 1 |
| chr16 | 85936000 | 85937000 | 0.000 | 0.000 | 0.029 | 0.000 | 0.000 | 0.000 | IRF8 | 0.22755 | 0.54294 | 0.08726 | 1 | 0 |
| chr16 | 88441000 | 88442000 | 0.000 | 0.000 | 0.015 | 0.000 | 0.040 | 0.014 | ZNF469 | 1.00000 | 1.00000 | 0.29694 | 0 | 0 |
| chr17 | 3598000 | 3599000 | 0.000 | 0.000 | 0.029 | 0.040 | 0.040 | 0.014 | P2RX5; P2RX5-TAX1BP3P2RX5; | 0.60686 | 0.54294 | 0.08726 | 0 | 0 |
| chr17 | 17286000 | 17287000 | 0.000 | 0.000 | 0.029 | 0.080 | 0.000 | 0.000 | SMCR9 | 0.22755 | 0.54294 | 0.08726 | 0 | 0 |
| chr17 | 21194000 | 21195000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.040 | 0.014 | MAP2K3 | 0.62100 | 1.00000 | 0.29694 | 0 | 0 |
| chr17 | 29646000 | 29647000 | 0.000 | 0.000 | 0.029 | 0.000 | 0.040 | 0.014 | EVI2A | 0.60686 | 0.54294 | 0.08726 | 0 | 0 |
| chr17 | 38020000 | 38021000 | 0.000 | 0.000 | 0.029 | 0.000 | 0.040 | 0.014 | IKZF3 | 0.60686 | 0.54294 | 0.08726 | 0 | 0 |
| chr17 | 43662000 | 43663000 | 0.000 | 0.000 | 0.029 | 0.000 | 0.040 | 0.014 | PLEKHM1 | 0.22755 | 0.54294 | 0.08726 | 0 | 0 |
| chr17 | 56408000 | 56409000 | 0.000 | 0.006 | 0.059 | 0.120 | 0.040 | 0.027 | BZRAP1 | 0.42627 | 0.29551 | 0.02818 | 0 | 1 |
| chr17 | 56409000 | 56410000 | 0.000 | 0.000 | 0.265 | 0.360 | 0.200 | 0.027 | BZRAP1 | 0.00005 | 0.00024 | 0.00000 | 0 | 1 |
| chr17 | 57916000 | 57917000 | 0.000 | 0.000 | 0.029 | 0.040 | 0.080 | 0.014 | VMP1 | 0.60686 | 0.54294 | 0.08726 | 1 | 0 |
| chr17 | 57917000 | 57918000 | 0.000 | 0.000 | 0.029 | 0.000 | 0.080 | 0.000 | VMP1 | 0.22755 | 0.54294 | 0.08726 | 1 | 0 |
| chr17 | 62007000 | 62008000 | 0.000 | 0.000 | 0.029 | 0.040 | 0.000 | 0.000 | CD79B | 0.22755 | 0.54294 | 0.08726 | 0 | 0 |
| chr17 | 62008000 | 62009000 | 0.000 | 0.000 | 0.044 | 0.000 | 0.040 | 0.000 | CD79B | 0.34948 | 0.54966 | 0.02537 | 0 | 0 |
| chr17 | 63057000 | 63058000 | 0.000 | 0.000 | 0.015 | 0.000 | 0.040 | 0.014 | GNA13 | 1.00000 | 1.00000 | 0.29694 | 0 | 0 |
| chr17 | 65676000 | 65677000 | 0.000 | 0.000 | 0.029 | 0.000 | 0.040 | 0.014 | PITPNC1 | 0.22755 | 0.54294 | 0.08726 | 0 | 0 |
| chr17 | 69365000 | 69366000 | 0.000 | 0.000 | 0.015 | 0.000 | 0.040 | 0.014 | AC007461.1 | 1.00000 | 1.00000 | 0.29694 | 0 | 0 |
| chr17 | 70083000 | 70084000 | 0.000 | 0.028 | 0.000 | 0.000 | 0.000 | 0.000 | SOX9 | 1.00000 | 0.34615 | 1.00000 | 0 | 0 |
| chr17 | 74733000 | 74734000 | 0.000 | 0.000 | 0.029 | 0.000 | 0.000 | 0.027 | SRSF2 | 0.49735 | 1.00000 | 1.00000 | 0 | 0 |
| chr17 | 75447000 | 75448000 | 0.000 | 0.000 | 0.044 | 0.080 | 0.000 | 0.000 | 9-Sep-19 | 0.10727 | 0.54966 | 0.02537 | 0 | 0 |
| chr17 | 75448000 | 75449000 | 0.000 | 0.000 | 0.044 | 0.040 | 0.040 | 0.000 | 9-Sep-19 | 0.10727 | 0.54966 | 0.02537 | 0 | 0 |
| chr17 | 76775000 | 76776000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.040 | 0.014 | CYTH1 | 0.49735 | 1.00000 | 1.00000 | 0 | 0 |
| chr17 | 80928000 | 80929000 | 0.000 | 0.000 | 0.029 | 0.000 | 0.000 | 0.014 | B3GNTL1 | 0.22755 | 0.54294 | 0.08726 | 0 | 0 |
| chr17 | 80976000 | 80977000 | 0.000 | 0.000 | 0.015 | 0.000 | 0.040 | 0.014 | B3GNTL1 | 1.00000 | 1.00000 | 0.29694 | 0 | 0 |
| chr17 | 2709000 | 2710000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.040 | 0.014 | SMCHD1 | 0.22755 | 0.54294 | 0.08726 | 0 | 0 |
| chr18 | 3600000 | 3601000 | 0.000 | 0.000 | 0.015 | 0.040 | 0.000 | 0.014 | DLGAP1 | 1.00000 | 1.00000 | 0.29694 | 0 | 0 |
| chr18 | 12062000 | 12063000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.080 | 0.041 | ANKRD62 | 0.24603 | 1.00000 | 1.00000 | 0 | 0 |
| chr18 | 27771000 | 27772000 | 0.000 | 0.000 | 0.029 | 0.000 | 0.040 | 0.000 | DSC3 | 0.22755 | 0.54294 | 0.08726 | 0 | 0 |
| chr18 | 28066000 | 28067000 | 0.000 | 0.000 | 0.029 | 0.000 | 0.040 | 0.000 | DSC3 | 0.22755 | 0.54294 | 0.08726 | 0 | 0 |
| chr18 | 30349000 | 30350000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.027 | AC012123.1; KLHL14; | 0.49735 | 1.00000 | 1.00000 | 0 | 0 |
| chr18 | 36806000 | 36807000 | 0.000 | 0.000 | 0.029 | 0.040 | 0.000 | 0.000 | CELF4 | 0.22755 | 0.54294 | 0.08726 | 0 | 0 |
| chr18 | 37751000 | 37752000 | 0.000 | 0.000 | 0.015 | 0.000 | 0.040 | 0.014 | PIK3C3 | 1.00000 | 1.00000 | 0.29694 | 0 | 0 |
| chr18 | 38672000 | 38673000 | 0.028 | 0.000 | 0.000 | 0.040 | 0.000 | 0.014 | PIK3C3 | 1.00000 | 0.34615 | 1.00000 | 0 | 0 |
| chr18 | 42168000 | 42169000 | 0.028 | 0.000 | 0.000 | 0.000 | 0.000 | 0.014 | SETBP1 | 1.00000 | 0.34615 | 1.00000 | 0 | 0 |
| chr18 | 51952000 | 51953000 | 0.000 | 0.000 | 0.029 | 0.040 | 0.000 | 0.014 | C18orf54 | 0.22755 | 0.54294 | 0.08726 | 0 | 0 |
| chr18 | 52447000 | 52448000 | 0.000 | 0.000 | 0.015 | 0.000 | 0.080 | 0.014 | RAB27B | 1.00000 | 1.00000 | 0.29694 | 0 | 0 |
| chr18 | 52988000 | 52989000 | 0.000 | 0.000 | 0.015 | 0.040 | 0.000 | 0.014 | TCF4 | 0.22755 | 0.54294 | 0.08726 | 0 | 0 |
| chr18 | 54653000 | 54654000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.027 | WDR7 | 0.49735 | 1.00000 | 1.00000 | 0 | 0 |

S31-06454.PRO

| chr | start | end | | | | | | | gene | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| chr18 | 60794000 | 60795000 | 0.000 | 0.000 | 0.029 | 0.000 | 0.080 | 0.000 | BCL2 | 0.22755 | 0.54294 | 0.08726 | 1 | 0 |
| chr18 | 60805000 | 60806000 | 0.000 | 0.000 | 0.074 | 0.000 | 0.000 | 0.081 | BCL2 | 1.00000 | 0.16101 | 0.00208 | 1 | 1 |
| chr18 | 60806000 | 60807000 | 0.000 | 0.006 | 0.132 | 0.000 | 0.120 | 0.122 | BCL2 | 1.00000 | 0.02564 | 0.00009 | 1 | 1 |
| chr18 | 60809000 | 60810000 | 0.000 | 0.000 | 0.059 | 0.000 | 0.080 | 0.027 | BCL2 | 0.42627 | 0.29551 | 0.00730 | 1 | 1 |
| chr18 | 60821000 | 60822000 | 0.000 | 0.000 | 0.029 | 0.000 | 0.040 | 0.000 | BCL2 | 0.22755 | 0.54294 | 0.08726 | 1 | 0 |
| chr18 | 60825000 | 60826000 | 0.000 | 0.000 | 0.044 | 0.000 | 0.080 | 0.027 | BCL2 | 0.67043 | 0.54966 | 0.02537 | 1 | 1 |
| chr18 | 60826000 | 60827000 | 0.000 | 0.000 | 0.029 | 0.000 | 0.040 | 0.000 | BCL2 | 0.22755 | 0.54294 | 0.08726 | 1 | 0 |
| chr18 | 60828000 | 60829000 | 0.000 | 0.000 | 0.015 | 0.000 | 0.000 | 0.000 | BCL2 | 1.00000 | 1.00000 | 0.29694 | 1 | 0 |
| chr18 | 60873000 | 60874000 | 0.000 | 0.000 | 0.044 | 0.000 | 0.040 | 0.027 | BCL2 | 0.67043 | 0.54966 | 0.02537 | 1 | 1 |
| chr18 | 60875000 | 60876000 | 0.000 | 0.000 | 0.044 | 0.000 | 0.040 | 0.027 | BCL2 | 0.67043 | 0.54966 | 0.02537 | 1 | 1 |
| chr18 | 60876000 | 60877000 | 0.000 | 0.000 | 0.015 | 0.000 | 0.040 | 0.054 | BCL2 | 0.36833 | 1.00000 | 0.29694 | 1 | 1 |
| chr18 | 60983000 | 60984000 | 0.000 | 0.006 | 0.059 | 0.000 | 0.040 | 0.068 | BCL2 | 1.00000 | 0.29551 | 0.02818 | 1 | 1 |
| chr18 | 60984000 | 60985000 | 0.000 | 0.012 | 0.176 | 0.000 | 0.240 | 0.459 | BCL2 | 0.00034 | 0.00730 | 0.00001 | 1 | 1 |
| chr18 | 60985000 | 60986000 | 0.000 | 0.000 | 0.221 | 0.040 | 0.320 | 0.635 | BCL2 | 0.00000 | 0.00107 | 0.00000 | 1 | 1 |
| chr18 | 60986000 | 60987000 | 0.000 | 0.019 | 0.235 | 0.080 | 0.320 | 0.730 | BCL2 | 0.00000 | 0.00098 | 0.00000 | 1 | 1 |
| chr18 | 60987000 | 60988000 | 0.000 | 0.000 | 0.015 | 0.000 | 0.000 | 0.014 | BCL2 | 0.00019 | 0.00372 | 0.00001 | 1 | 1 |
| chr18 | 60988000 | 60989000 | 0.000 | 0.012 | 0.221 | 0.080 | 0.280 | 0.595 | BCL2 | 0.00001 | 0.00107 | 0.00000 | 1 | 1 |
| chr18 | 61810000 | 61811000 | 0.000 | 0.000 | 0.015 | 0.040 | 0.040 | 0.014 | SERPINB8 | 1.00000 | 1.00000 | 0.29694 | 0 | 0 |
| chr18 | 63080000 | 63081000 | 0.000 | 0.000 | 0.029 | 0.000 | 0.000 | 0.000 | CDH7 | 0.22755 | 0.54294 | 0.08726 | 0 | 0 |
| chr18 | 63791000 | 63792000 | 0.028 | 0.000 | 0.015 | 0.000 | 0.000 | 0.000 | CDH7 | 0.47887 | 1.00000 | 0.29694 | 0 | 0 |
| chr18 | 63875000 | 63876000 | 0.000 | 0.000 | 0.029 | 0.040 | 0.000 | 0.000 | CDH19 | 0.22755 | 0.54294 | 0.08726 | 0 | 0 |
| chr18 | 64643000 | 64644000 | 0.000 | 0.000 | 0.029 | 0.000 | 0.000 | 0.000 | CDH19 | 0.22755 | 0.54294 | 0.08726 | 0 | 0 |
| chr18 | 65863000 | 65864000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.027 | TMX3 | 0.49735 | 1.00000 | 1.00000 | 0 | 0 |
| chr18 | 66328000 | 66329000 | 0.000 | 0.000 | 0.015 | 0.000 | 0.040 | 0.014 | TMX3 | 1.00000 | 1.00000 | 0.29694 | 0 | 0 |
| chr18 | 70462000 | 70463000 | 0.000 | 0.000 | 0.015 | 0.000 | 0.040 | 0.014 | NETO1 | 1.00000 | 1.00000 | 0.29694 | 0 | 0 |
| chr18 | 73767000 | 73768000 | 0.000 | 0.000 | 0.015 | 0.000 | 0.040 | 0.014 | ZNF516 | 1.00000 | 1.00000 | 0.29694 | 0 | 0 |
| chr18 | 76515000 | 76516000 | 0.000 | 0.000 | 0.029 | 0.040 | 0.000 | 0.014 | SALL3 | 0.60686 | 0.54294 | 0.08726 | 0 | 0 |
| chr18 | 76724000 | 76725000 | 0.000 | 0.000 | 0.015 | 0.000 | 0.000 | 0.014 | SALL3 | 1.00000 | 1.00000 | 0.29694 | 0 | 0 |
| chr18 | 76725000 | 76726000 | 0.000 | 0.000 | 0.015 | 0.000 | 0.040 | 0.014 | SALL3 | 1.00000 | 1.00000 | 0.29694 | 0 | 0 |
| chr19 | 1612000 | 1613000 | 0.056 | 0.000 | 0.000 | 0.000 | 0.040 | 0.000 | TCF3 | 1.00000 | 0.11763 | 1.00000 | 0 | 1 |
| chr19 | 2476000 | 2477000 | 0.000 | 0.000 | 0.029 | 0.000 | 0.040 | 0.000 | GADD45B | 0.22755 | 0.54294 | 0.08726 | 1 | 0 |
| chr19 | 10304000 | 10305000 | 0.000 | 0.000 | 0.059 | 0.040 | 0.080 | 0.000 | DNMT1 | 0.05016 | 0.29551 | 0.00730 | 0 | 1 |
| chr19 | 10305000 | 10306000 | 0.000 | 0.000 | 0.044 | 0.000 | 0.080 | 0.000 | DNMT1 | 0.10727 | 0.54966 | 0.02537 | 0 | 1 |
| chr19 | 10335000 | 10336000 | 0.000 | 0.000 | 0.015 | 0.000 | 0.040 | 0.014 | S1PR2 | 1.00000 | 1.00000 | 0.29694 | 1 | 1 |
| chr19 | 10340000 | 10341000 | 0.000 | 0.000 | 0.118 | 0.032 | 0.160 | 0.041 | S1PR2 | 0.11795 | 0.04825 | 0.00004 | 1 | 1 |
| chr19 | 10341000 | 10342000 | 0.000 | 0.012 | 0.206 | 0.120 | 0.280 | 0.054 | S1PR2 | 0.01013 | 0.00197 | 0.00000 | 1 | 1 |
| chr19 | 16030000 | 16031000 | 0.028 | 0.000 | 0.015 | 0.000 | 0.000 | 0.000 | CYP4F11 | 0.47887 | 1.00000 | 0.29694 | 0 | 0 |
| chr19 | 16436000 | 16437000 | 0.000 | 0.000 | 0.015 | 0.000 | 0.040 | 0.014 | KLF2 | 1.00000 | 1.00000 | 0.29694 | 0 | 0 |
| chr19 | 20889000 | 20890000 | 0.000 | 0.006 | 0.015 | 0.000 | 0.040 | 0.000 | ZNF626 | 0.60686 | 0.54294 | 0.08726 | 1 | 0 |
| chr19 | 21073000 | 21074000 | 0.000 | 0.000 | 0.029 | 0.000 | 0.040 | 0.027 | ZNF85 | 1.00000 | 1.00000 | 0.29694 | 0 | 0 |
| chr19 | 21092000 | 21093000 | 0.000 | 0.000 | 0.029 | 0.000 | 0.040 | 0.000 | ZNF85 | 0.22755 | 0.54294 | 0.08726 | 0 | 0 |
| chr19 | 23841000 | 23842000 | 0.000 | 0.000 | 0.029 | 0.000 | 0.040 | 0.027 | ZNF675 | 1.00000 | 1.00000 | 0.29694 | 0 | 0 |
| chr19 | 29256000 | 29257000 | 0.000 | 0.000 | 0.029 | 0.040 | 0.000 | 0.000 | UQCRFS1 | 0.22755 | 0.54294 | 0.08726 | 0 | 0 |
| chr19 | 44183000 | 44184000 | 0.000 | 0.000 | 0.029 | 0.000 | 0.040 | 0.000 | PLAUR | 0.22755 | 0.54294 | 0.08726 | 0 | 0 |
| chr19 | 50399000 | 50400000 | 0.000 | 0.000 | 0.029 | 0.040 | 0.040 | 0.014 | IL4I1 ZNF321P; ZNF816; ZNF816-ZNF321P ZNF321P ZNF816- | 0.22755 | 0.54294 | 0.08726 | 0 | 0 |
| chr19 | 53419000 | 53420000 | 0.028 | 0.000 | 0.015 | 0.000 | 0.000 | 0.000 | ZNF321P; | 1.00000 | 1.00000 | 0.29694 | 0 | 0 |
| chr20 | 15470000 | 15471000 | 0.028 | 0.006 | 0.000 | 0.000 | 0.040 | 0.000 | MACROD2 | 1.00000 | 0.34615 | 1.00000 | 0 | 0 |
| chr20 | 23359000 | 23360000 | 0.056 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | NAPB | 1.00000 | 0.11763 | 1.00000 | 0 | 1 |
| chr20 | 23912000 | 23913000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.040 | 0.000 | CST5 | 0.49735 | 1.00000 | 1.00000 | 0 | 0 |
| chr20 | 46131000 | 46132000 | 0.000 | 0.000 | 0.059 | 0.040 | 0.120 | 0.014 | NCOA3 | 0.19371 | 0.29551 | 0.00730 | 1 | 1 |
| chr20 | 49127000 | 49128000 | 0.000 | 0.000 | 0.029 | 0.000 | 0.000 | 0.014 | PTPN1 | 0.60686 | 0.54294 | 0.08726 | 0 | 0 |
| chr20 | 49648000 | 49649000 | 0.000 | 0.000 | 0.029 | 0.040 | 0.000 | 0.000 | KCNG1 | 0.22755 | 0.54294 | 0.08726 | 0 | 0 |
| chr20 | 61607000 | 61608000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.027 | SLC17A9 | 0.49735 | 1.00000 | 1.00000 | 0 | 0 |
| chr21 | 21597000 | 21598000 | 0.000 | 0.000 | 0.029 | 0.000 | 0.040 | 0.000 | NCAM2 | 0.22755 | 0.54294 | 0.08726 | 0 | 0 |
| chr21 | 23458000 | 23459000 | 0.000 | 0.000 | 0.029 | 0.000 | 0.040 | 0.000 | NCAM2 | 0.22755 | 0.54294 | 0.08726 | 0 | 0 |
| chr21 | 24998000 | 24999000 | 0.000 | 0.000 | 0.029 | 0.040 | 0.000 | 0.000 | MRPL39 | 0.22755 | 0.54294 | 0.08726 | 0 | 0 |
| chr21 | 26935000 | 26936000 | 0.000 | 0.000 | 0.015 | 0.000 | 0.080 | 0.014 | MRPL39 | 1.00000 | 1.00000 | 0.29694 | 0 | 0 |
| chr21 | 35779000 | 35780000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.027 | SMIM11 | 0.49735 | 1.00000 | 1.00000 | 0 | 0 |
| chr21 | 38779000 | 38780000 | 0.000 | 0.006 | 0.000 | 0.000 | 0.040 | 0.000 | DYRK1A | 1.00000 | 0.34615 | 1.00000 | 0 | 0 |
| chr21 | 43254000 | 43255000 | 0.000 | 0.000 | 0.029 | 0.000 | 0.040 | 0.000 | PRDM15 | 0.22755 | 0.54294 | 0.08726 | 0 | 0 |
| chr21 | 44612000 | 44613000 | 0.000 | 0.000 | 0.029 | 0.000 | 0.000 | 0.027 | CRYAA | 0.49735 | 1.00000 | 1.00000 | 0 | 0 |
| chr21 | 45381000 | 45382000 | 0.000 | 0.000 | 0.029 | 0.040 | 0.000 | 0.000 | AGPAT3 | 0.22755 | 0.54294 | 0.08726 | 0 | 0 |
| chr21 | 46058000 | 46059000 | 0.000 | 0.000 | 0.015 | 0.000 | 0.000 | 0.027 | KRTAP10-10 | 1.00000 | 1.00000 | 0.29694 | 0 | 0 |
| chr22 | 19050000 | 19051000 | 0.000 | 0.006 | 0.000 | 0.000 | 0.000 | 0.027 | DGCR2 | 0.49735 | 1.00000 | 1.00000 | 0 | 0 |
| chr22 | 20212000 | 20213000 | 0.000 | 0.000 | 0.029 | 0.000 | 0.000 | 0.014 | RTN4R | 0.60686 | 0.54294 | 0.08726 | 0 | 0 |
| chr22 | 20708000 | 20709000 | 0.000 | 0.000 | 0.029 | 0.000 | 0.040 | 0.000 | FAM230A | 0.22755 | 0.54294 | 0.08726 | 0 | 0 |
| chr22 | 21994000 | 21995000 | 0.028 | 0.000 | 0.015 | 0.000 | 0.000 | 0.000 | SDF2L1 | 0.47887 | 1.00000 | 0.29694 | 0 | 0 |
| chr22 | 22379000 | 22380000 | 0.000 | 0.000 | 0.029 | 0.000 | 0.040 | 0.027 | IGLV4-69 | 1.00000 | 0.54294 | 0.08726 | 0 | 0 |
| chr22 | 22380000 | 22381000 | 0.000 | 0.000 | 0.044 | 0.000 | 0.080 | 0.068 | IGLV4-69 | 0.72064 | 0.54966 | 0.15671 | 0 | 1 |
| chr22 | 22381000 | 22382000 | 0.000 | 0.012 | 0.015 | 0.000 | 0.040 | 0.014 | IGLV4-69 | 1.00000 | 1.00000 | 1.00000 | 0 | 0 |
| chr22 | 22385000 | 22386000 | 0.028 | 0.031 | 0.029 | 0.040 | 0.080 | 0.068 | IGLV4-69 | 0.44431 | 1.00000 | 1.00000 | 0 | 1 |
| chr22 | 22452000 | 22453000 | 0.000 | 0.012 | 0.015 | 0.000 | 0.040 | 0.014 | IGLV6-61 | 1.00000 | 1.00000 | 1.00000 | 0 | 0 |
| chr22 | 22453000 | 22454000 | 0.000 | 0.012 | 0.015 | 0.000 | 0.040 | 0.014 | IGLV6-61 | 1.00000 | 1.00000 | 1.00000 | 0 | 0 |
| chr22 | 22516000 | 22517000 | 0.000 | 0.025 | 0.015 | 0.000 | 0.160 | 0.054 | IGLV4-60 | 0.36833 | 1.00000 | 0.29694 | 0 | 1 |
| chr22 | 22517000 | 22518000 | 0.000 | 0.019 | 0.000 | 0.000 | 0.080 | 0.014 | IGLV4-60 | 1.00000 | 1.00000 | 0.55662 | 0 | 1 |
| chr22 | 22550000 | 22551000 | 0.056 | 0.006 | 0.044 | 0.160 | 0.040 | 0.054 | IGLV5-57 | 1.00000 | 1.00000 | 0.07959 | 0 | 1 |
| chr22 | 22569000 | 22570000 | 0.000 | 0.006 | 0.000 | 0.000 | 0.000 | 0.014 | IGLV10-54 | 1.00000 | 1.00000 | 0.50663 | 0 | 0 |
| chr22 | 22676000 | 22677000 | 0.000 | 0.000 | 0.015 | 0.000 | 0.000 | 0.014 | IGLV1-51 | 0.47887 | 1.00000 | 0.29694 | 0 | 0 |
| chr22 | 22677000 | 22678000 | 0.083 | 0.012 | 0.015 | 0.000 | 0.040 | 0.014 | IGLV1-51 | 1.00000 | 0.11840 | 1.00000 | 0 | 1 |
| chr22 | 22707000 | 22708000 | 0.028 | 0.006 | 0.044 | 0.040 | 0.080 | 0.041 | IGLV5-48 | 0.34948 | 1.00000 | 0.07959 | 0 | 1 |
| chr22 | 22712000 | 22713000 | 0.083 | 0.012 | 0.088 | 0.040 | 0.160 | 0.041 | IGLV1-47 | 0.31126 | 1.00000 | 0.00949 | 0 | 1 |

| chr22 | 22723000 | 22724000 | 0.000 | 0.006 | 0.015 | 0.000 | 0.000 | 0.027 | IGLV7-46 | 1.00000 | 1.00000 | 0.50663 | 0 | 0 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| chr22 | 22724000 | 22725000 | 0.028 | 0.012 | 0.088 | 0.080 | 0.040 | 0.041 | IGLV7-46 | 0.31126 | 0.41714 | 0.00949 | 0 | 1 |
| chr22 | 22730000 | 22731000 | 0.000 | 0.006 | 0.059 | 0.040 | 0.040 | 0.054 | IGLV5-45 | 1.00000 | 0.29551 | 0.02818 | 0 | 1 |
| chr22 | 22731000 | 22732000 | 0.000 | 0.006 | 0.029 | 0.000 | 0.000 | 0.000 | IGLV5-45 | 0.22755 | 0.54294 | 0.21104 | 0 | 0 |
| chr22 | 22735000 | 22736000 | 0.028 | 0.037 | 0.059 | 0.080 | 0.120 | 0.068 | IGLV1-44 | 1.00000 | 0.65667 | 0.48849 | 0 | 1 |
| chr22 | 22740000 | 22750000 | 0.000 | 0.006 | 0.059 | 0.120 | 0.040 | 0.027 | IGLV7-43 | 0.42627 | 0.29551 | 0.02818 | 0 | 1 |
| chr22 | 22758000 | 22759000 | 0.028 | 0.006 | 0.029 | 0.000 | 0.040 | 0.014 | IGLV1-40 | 0.60686 | 1.00000 | 0.21104 | 0 | 0 |
| chr22 | 22759000 | 22760000 | 0.056 | 0.006 | 0.044 | 0.080 | 0.080 | 0.027 | IGLV1-40 | 0.67043 | 1.00000 | 0.07959 | 0 | 1 |
| chr22 | 22764000 | 22765000 | 0.111 | 0.006 | 0.044 | 0.120 | 0.080 | 0.068 | IGLV1-40 | 0.72064 | 0.23165 | 0.07959 | 0 | 1 |
| chr22 | 23028000 | 23029000 | 0.000 | 0.006 | 0.015 | 0.000 | 0.000 | 0.000 | IGLV3-25 | 0.47887 | 1.00000 | 0.50663 | 0 | 0 |
| chr22 | 23029000 | 23030000 | 0.028 | 0.062 | 0.132 | 0.040 | 0.120 | 0.108 | IGLV3-25 | 0.79702 | 0.15881 | 0.11274 | 0 | 1 |
| chr22 | 23035000 | 23036000 | 0.000 | 0.000 | 0.015 | 0.000 | 0.040 | 0.014 | IGLV2-23 | 1.00000 | 1.00000 | 0.29694 | 0 | 0 |
| chr22 | 23039000 | 23040000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.027 | IGLV2-23 | 0.49735 | 1.00000 | 1.00000 | 0 | 0 |
| chr22 | 23040000 | 23041000 | 0.000 | 0.043 | 0.103 | 0.120 | 0.040 | 0.054 | IGLV2-23 | 0.35266 | 0.09269 | 0.12716 | 0 | 1 |
| chr22 | 23041000 | 23042000 | 0.000 | 0.006 | 0.044 | 0.040 | 0.000 | 0.000 | IGLV2-23 | 0.10727 | 0.54966 | 0.07959 | 0 | 0 |
| chr22 | 23055000 | 23056000 | 0.028 | 0.006 | 0.059 | 0.040 | 0.000 | 0.014 | IGLV5-21 | 0.19371 | 0.65667 | 1.00000 | 0 | 1 |
| chr22 | 23063000 | 23064000 | 0.000 | 0.006 | 0.074 | 0.040 | 0.000 | 0.041 | IGLV3-19 | 0.47996 | 0.16101 | 0.00208 | 0 | 1 |
| chr22 | 23090000 | 23091000 | 0.000 | 0.000 | 0.059 | 0.120 | 0.040 | 0.041 | IGLV3-16 | 0.70990 | 0.29551 | 0.00730 | 0 | 1 |
| chr22 | 23100000 | 23101000 | 0.000 | 0.019 | 0.044 | 0.040 | 0.000 | 0.054 | IGLV2-14 | 1.00000 | 0.54966 | 0.36534 | 0 | 1 |
| chr22 | 23101000 | 23102000 | 0.028 | 0.031 | 0.074 | 0.120 | 0.040 | 0.081 | IGLV2-14 | 1.00000 | 0.66188 | 0.16714 | 0 | 1 |
| chr22 | 23114000 | 23115000 | 0.000 | 0.006 | 0.015 | 0.000 | 0.000 | 0.027 | IGLV3-12 | 1.00000 | 1.00000 | 0.29694 | 0 | 0 |
| chr22 | 23134000 | 23135000 | 0.000 | 0.000 | 0.029 | 0.000 | 0.000 | 0.014 | IGLV2-11 | 0.60686 | 0.54294 | 0.08726 | 0 | 0 |
| chr22 | 23154000 | 23155000 | 0.000 | 0.019 | 0.074 | 0.120 | 0.000 | 0.027 | IGLV3-10 | 0.25970 | 0.16101 | 0.05242 | 0 | 1 |
| chr22 | 23161000 | 23162000 | 0.000 | 0.006 | 0.000 | 0.000 | 0.000 | 0.014 | IGLV3-9 | 1.00000 | 1.00000 | 1.00000 | 0 | 0 |
| chr22 | 23162000 | 23163000 | 0.000 | 0.012 | 0.000 | 0.000 | 0.000 | 0.014 | IGLV3-9 | 1.00000 | 1.00000 | 1.00000 | 0 | 0 |
| chr22 | 23165000 | 23166000 | 0.000 | 0.012 | 0.000 | 0.000 | 0.000 | 0.000 | IGLV2-8 | 0.24603 | 1.00000 | 1.00000 | 0 | 0 |
| chr22 | 23192000 | 23193000 | 0.000 | 0.006 | 0.088 | 0.080 | 0.080 | 0.041 | IGLV4-3 | 0.31126 | 0.09031 | 0.00311 | 0 | 1 |
| chr22 | 23197000 | 23198000 | 0.000 | 0.006 | 0.015 | 0.040 | 0.040 | 0.000 | IGLV4-3 | 0.47887 | 1.00000 | 0.50663 | 0 | 0 |
| chr22 | 23198000 | 23199000 | 0.000 | 0.025 | 0.147 | 0.160 | 0.040 | 0.068 | IGLV4-3 | 0.17231 | 0.01404 | 0.00108 | 0 | 1 |
| chr22 | 23199000 | 23200000 | 0.000 | 0.031 | 0.221 | 0.200 | 0.200 | 0.068 | IGLV4-3 | 0.01424 | 0.00107 | 0.00002 | 0 | 1 |
| chr22 | 23203000 | 23204000 | 0.000 | 0.000 | 0.029 | 0.000 | 0.000 | 0.000 | IGLV4-3 | 0.22755 | 0.54294 | 0.08726 | 0 | 0 |
| chr22 | 23204000 | 23205000 | 0.056 | 0.000 | 0.059 | 0.080 | 0.000 | 0.041 | IGLV4-3 | 0.70990 | 1.00000 | 0.00730 | 0 | 1 |
| chr22 | 23205000 | 23206000 | 0.000 | 0.000 | 0.015 | 0.000 | 0.000 | 0.027 | IGLV4-3 | 1.00000 | 1.00000 | 0.29694 | 0 | 0 |
| chr22 | 23207000 | 23208000 | 0.000 | 0.000 | 0.029 | 0.000 | 0.040 | 0.000 | IGLV4-3 | 0.22755 | 0.54294 | 0.08726 | 0 | 0 |
| chr22 | 23209000 | 23210000 | 0.000 | 0.000 | 0.029 | 0.000 | 0.040 | 0.000 | IGLV4-3 | 0.22755 | 0.54294 | 0.08726 | 0 | 0 |
| chr22 | 23213000 | 23214000 | 0.000 | 0.000 | 0.088 | 0.120 | 0.040 | 0.027 | IGLV4-3 | 0.15270 | 0.09031 | 0.00058 | 0 | 1 |
| chr22 | 23214000 | 23215000 | 0.000 | 0.000 | 0.074 | 0.040 | 0.040 | 0.027 | IGLV4-3 | 0.25970 | 0.16101 | 0.00208 | 0 | 1 |
| chr22 | 23216000 | 23220000 | 0.000 | 0.000 | 0.044 | 0.080 | 0.000 | 0.000 | IGLV3-1 | 0.10727 | 0.54966 | 0.02537 | 0 | 0 |
| chr22 | 23220000 | 23221000 | 0.000 | 0.006 | 0.059 | 0.000 | 0.000 | 0.014 | IGLV3-1 | 0.05016 | 0.29551 | 0.00730 | 0 | 1 |
| chr22 | 23222000 | 23223000 | 0.000 | 0.006 | 0.147 | 0.040 | 0.120 | 0.014 | IGLV3-1 | 0.00342 | 0.01404 | 0.00003 | 0 | 1 |
| chr22 | 23223000 | 23224000 | 0.083 | 0.149 | 0.544 | 0.320 | 0.520 | 0.432 | IGLV3-1 | 0.23940 | 0.00000 | 0.00000 | 0 | 1 |
| chr22 | 23224000 | 23225000 | 0.000 | 0.000 | 0.118 | 0.080 | 0.080 | 0.027 | IGLV3-1 | 0.04838 | 0.04825 | 0.00004 | 0 | 1 |
| chr22 | 23226000 | 23227000 | 0.000 | 0.000 | 0.029 | 0.120 | 0.000 | 0.000 | IGLV3-1 | 0.22755 | 0.54294 | 0.08726 | 0 | 0 |
| chr22 | 23227000 | 23228000 | 0.028 | 0.056 | 0.412 | 0.200 | 0.360 | 0.257 | IGLL5 | 0.07371 | 0.00001 | 0.00000 | 0 | 1 |
| chr22 | 23228000 | 23229000 | 0.028 | 0.019 | 0.309 | 0.240 | 0.200 | 0.095 | IGLL5 | 0.00152 | 0.00070 | 0.00000 | 0 | 1 |
| chr22 | 23229000 | 23230000 | 0.000 | 0.000 | 0.118 | 0.040 | 0.160 | 0.041 | IGLL5 | 0.11795 | 0.04825 | 0.00004 | 0 | 1 |
| chr22 | 23230000 | 23231000 | 0.222 | 0.161 | 0.647 | 0.440 | 0.600 | 0.514 | IGLL5 | 0.12719 | 0.00007 | 0.00000 | 0 | 1 |
| chr22 | 23231000 | 23232000 | 0.250 | 0.155 | 0.647 | 0.480 | 0.440 | 0.514 | IGLL5 | 0.12119 | 0.00017 | 0.00000 | 0 | 1 |
| chr22 | 23232000 | 23233000 | 0.000 | 0.012 | 0.426 | 0.320 | 0.240 | 0.162 | IGLL5 | 0.00075 | 0.00000 | 0.00000 | 0 | 1 |
| chr22 | 23233000 | 23234000 | 0.000 | 0.006 | 0.162 | 0.200 | 0.040 | 0.054 | IGLJ1 | 0.05410 | 0.01471 | 0.00001 | 0 | 1 |
| chr22 | 23234000 | 23235000 | 0.056 | 0.000 | 0.147 | 0.200 | 0.080 | 0.041 | IGLJ1 | 0.03985 | 0.20979 | 0.00000 | 0 | 1 |
| chr22 | 23235000 | 23236000 | 0.056 | 0.031 | 0.176 | 0.320 | 0.080 | 0.068 | IGLJ1;IGLL5; | 0.06843 | 0.13046 | 0.00035 | 0 | 1 |
| chr22 | 23236000 | 23237000 | 0.111 | 0.043 | 0.250 | 0.240 | 0.200 | 0.095 | IGLJ1;IGLL5; | 0.02356 | 0.12484 | 0.00001 | 0 | 1 |
| chr22 | 23237000 | 23238000 | 0.083 | 0.006 | 0.103 | 0.040 | 0.160 | 0.054 | IGLC1;IGLL5; | 0.35266 | 1.00000 | 0.00099 | 0 | 1 |
| chr22 | 23241000 | 23242000 | 0.028 | 0.012 | 0.074 | 0.040 | 0.040 | 0.000 | IGLJ2 | 0.02326 | 0.66188 | 0.02559 | 0 | 1 |
| chr22 | 23242000 | 23243000 | 0.028 | 0.050 | 0.147 | 0.120 | 0.040 | 0.108 | IGLC2 | 0.61516 | 0.09212 | 0.02792 | 0 | 1 |
| chr22 | 23243000 | 23244000 | 0.000 | 0.000 | 0.029 | 0.080 | 0.040 | 0.000 | IGLC2 | 0.22755 | 0.54294 | 0.08726 | 0 | 0 |
| chr22 | 23244000 | 23245000 | 0.000 | 0.012 | 0.015 | 0.000 | 0.000 | 0.000 | IGLC2 | 1.00000 | 1.00000 | 1.00000 | 0 | 0 |
| chr22 | 23247000 | 23248000 | 0.111 | 0.099 | 0.088 | 0.280 | 0.160 | 0.122 | IGLJ3 | 0.59201 | 0.73481 | 1.00000 | 0 | 1 |
| chr22 | 23248000 | 23249000 | 0.000 | 0.012 | 0.015 | 0.040 | 0.000 | 0.027 | IGLC3 | 1.00000 | 1.00000 | 1.00000 | 0 | 0 |
| chr22 | 23249000 | 23250000 | 0.000 | 0.006 | 0.029 | 0.040 | 0.000 | 0.027 | IGLC3 | 1.00000 | 0.54294 | 0.21104 | 0 | 0 |
| chr22 | 23260000 | 23261000 | 0.000 | 0.025 | 0.015 | 0.000 | 0.000 | 0.000 | IGLJ6 | 0.47887 | 1.00000 | 1.00000 | 0 | 0 |
| chr22 | 23261000 | 23262000 | 0.000 | 0.012 | 0.015 | 0.000 | 0.000 | 0.014 | IGLJ6 | 1.00000 | 1.00000 | 1.00000 | 0 | 0 |
| chr22 | 23263000 | 23264000 | 0.000 | 0.006 | 0.044 | 0.000 | 0.040 | 0.014 | IGLJ7 | 0.34948 | 0.54966 | 0.07959 | 0 | 0 |
| chr22 | 23264000 | 23265000 | 0.000 | 0.006 | 0.044 | 0.000 | 0.040 | 0.027 | IGLC7 | 0.67043 | 0.54966 | 0.07959 | 0 | 1 |
| chr22 | 23273000 | 23274000 | 0.000 | 0.006 | 0.044 | 0.000 | 0.040 | 0.000 | IGLC7 | 0.10727 | 0.54966 | 0.02537 | 0 | 0 |
| chr22 | 23277000 | 23278000 | 0.000 | 0.006 | 0.029 | 0.040 | 0.000 | 0.014 | IGLC7 | 0.60686 | 0.54294 | 0.08726 | 0 | 0 |
| chr22 | 23278000 | 23279000 | 0.000 | 0.006 | 0.059 | 0.000 | 0.120 | 0.014 | IGLC7 | 0.19371 | 0.29551 | 0.02818 | 0 | 1 |
| chr22 | 23281000 | 23282000 | 0.000 | 0.000 | 0.147 | 0.080 | 0.160 | 0.027 | IGLC7 | 0.60686 | 0.54294 | 0.08726 | 0 | 1 |
| chr22 | 23282000 | 23283000 | 0.000 | 0.006 | 0.147 | 0.040 | 0.040 | 0.054 | IGLC7 | 0.01393 | 0.54294 | 0.00003 | 0 | 1 |
| chr22 | 23284000 | 23285000 | 0.000 | 0.000 | 0.029 | 0.000 | 0.000 | 0.000 | IGLC7 | 0.22755 | 0.54294 | 0.08726 | 0 | 0 |
| chr22 | 23523000 | 23524000 | 0.000 | 0.000 | 0.015 | 0.000 | 0.080 | 0.000 | BCR | 0.62100 | 1.00000 | 0.29694 | 0 | 0 |
| chr22 | 23524000 | 23525000 | 0.000 | 0.006 | 0.029 | 0.000 | 0.040 | 0.014 | BCR | 0.60686 | 0.54294 | 0.08726 | 0 | 0 |
| chr22 | 27236000 | 27237000 | 0.028 | 0.000 | 0.029 | 0.000 | 0.000 | 0.000 | CRYBA4 | 0.22755 | 1.00000 | 0.08726 | 0 | 0 |
| chr22 | 29195000 | 29196000 | 0.000 | 0.000 | 0.088 | 0.040 | 0.040 | 0.000 | XBP1 | 0.01070 | 0.09031 | 0.00058 | 0 | 1 |
| chr22 | 29196000 | 29197000 | 0.000 | 0.000 | 0.059 | 0.040 | 0.040 | 0.041 | XBP1 | 0.70990 | 0.29551 | 0.00730 | 0 | 1 |
| chr22 | 31826000 | 31827000 | 0.000 | 0.000 | 0.029 | 0.000 | 0.000 | 0.000 | DRG1 | 0.22755 | 0.54294 | 0.08726 | 0 | 0 |
| chr22 | 32982000 | 32983000 | 0.028 | 0.000 | 0.015 | 0.000 | 0.000 | 0.000 | SYN3 | 0.47887 | 1.00000 | 0.29694 | 0 | 0 |
| chr22 | 39852000 | 39853000 | 0.000 | 0.000 | 0.029 | 0.000 | 0.040 | 0.000 | TAB1 | 0.22755 | 0.54294 | 0.08726 | 0 | 0 |
| chr22 | 39854000 | 39855000 | 0.000 | 0.000 | 0.029 | 0.000 | 0.000 | 0.000 | TAB1 | 0.22755 | 0.54294 | 0.08726 | 0 | 0 |
| chr22 | 43360000 | 43361000 | 0.000 | 0.000 | 0.029 | 0.000 | 0.000 | 0.000 | PACSIN2 | 0.22755 | 0.54294 | 0.08726 | 0 | 0 |
| chr22 | 47186000 | 47187000 | 0.000 | 0.000 | 0.029 | 0.000 | 0.000 | 0.000 | TBC1D22A | 0.22755 | 0.54294 | 0.08726 | 0 | 0 |
| chr22 | 47738000 | 47739000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.027 | LL22NC03-75H12.2 | 0.49735 | 1.00000 | 1.00000 | 0 | 0 |

S31-06454.PRO

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| chr22 | 50336000 | 50337000 | 0.028 | 0.000 | 0.015 | 0.000 | 0.000 | 0.000 | CRELD2 | 0.47887 | 1.00000 | 0.29694 | 0 | 0 |
| chrX | 228000 | 229000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.027 | GTPBP6 | 0.49735 | 1.00000 | 1.00000 | 0 | 0 |
| chrX | 1514000 | 1515000 | 0.000 | 0.000 | 0.015 | 0.000 | 0.040 | 0.014 | SLC25A6 | 1.00000 | 1.00000 | 0.29694 | 0 | 0 |
| chrX | 1611000 | 1612000 | 0.000 | 0.000 | 0.029 | 0.040 | 0.040 | 0.014 | P2RY8 | 0.22755 | 0.54294 | 0.08726 | 1 | 0 |
| chrX | 12993000 | 12994000 | 0.000 | 0.000 | 0.235 | 0.320 | 0.280 | 0.041 | TMSB4X | 0.00091 | 0.00098 | 0.00000 | 1 | 1 |
| chrX | 12994000 | 12995000 | 0.000 | 0.000 | 0.221 | 0.200 | 0.160 | 0.027 | TMSB4X | 0.00045 | 0.00107 | 0.00000 | 1 | 1 |
| chrX | 13419000 | 13420000 | 0.028 | 0.000 | 0.029 | 0.000 | 0.040 | 0.027 | ATXN3L | 1.00000 | 1.00000 | 0.08726 | 0 | 0 |
| chrX | 27031000 | 27032000 | 0.000 | 0.000 | 0.059 | 0.080 | 0.040 | 0.000 | DCAF8L2 | 0.05016 | 0.29551 | 0.00730 | 0 | 1 |
| chrX | 32315000 | 32316000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.027 | DMD | 0.49735 | 1.00000 | 1.00000 | 1 | 0 |
| chrX | 32317000 | 32318000 | 0.028 | 0.000 | 0.000 | 0.000 | 0.000 | 0.014 | DMD | 1.00000 | 0.34615 | 1.00000 | 1 | 0 |
| chrX | 33144000 | 33145000 | 0.000 | 0.000 | 0.029 | 0.000 | 0.000 | 0.014 | DMD | 0.60686 | 0.54294 | 0.08726 | 1 | 0 |
| chrX | 33145000 | 33146000 | 0.000 | 0.000 | 0.044 | 0.000 | 0.040 | 0.027 | DMD | 0.67043 | 0.54966 | 0.02537 | 1 | 0 |
| chrX | 33146000 | 33147000 | 0.000 | 0.000 | 0.162 | 0.080 | 0.120 | 0.068 | DMD | 0.11004 | 0.01471 | 0.00000 | 1 | 1 |
| chrX | 41386000 | 41387000 | 0.000 | 0.000 | 0.015 | 0.040 | 0.000 | 0.027 | CASK | 1.00000 | 1.00000 | 0.29694 | 0 | 0 |
| chrX | 42802000 | 42803000 | 0.000 | 0.000 | 0.074 | 0.080 | 0.120 | 0.027 | MAOA | 0.25970 | 0.16101 | 0.00208 | 0 | 1 |
| chrX | 48775000 | 48776000 | 0.000 | 0.000 | 0.044 | 0.120 | 0.040 | 0.014 | PIM2 | 0.34948 | 0.54966 | 0.02537 | 1 | 0 |
| chrX | 48776000 | 48777000 | 0.000 | 0.000 | 0.029 | 0.080 | 0.000 | 0.014 | PIM2 | 0.60686 | 0.54294 | 0.08726 | 1 | 0 |
| chrX | 64071000 | 64072000 | 0.000 | 0.000 | 0.059 | 0.120 | 0.080 | 0.014 | ZC4H2 | 0.19371 | 0.29551 | 0.00730 | 0 | 1 |
| chrX | 67030000 | 67031000 | 0.028 | 0.000 | 0.015 | 0.000 | 0.000 | 0.000 | AR | 0.47887 | 1.00000 | 0.29694 | 0 | 0 |
| chrX | 80258000 | 80259000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.027 | HMGN5 | 0.49735 | 1.00000 | 1.00000 | 0 | 0 |
| chrX | 81172000 | 81173000 | 0.000 | 0.000 | 0.015 | 0.040 | 0.000 | 0.027 | SH3BGRL | 1.00000 | 1.00000 | 0.29694 | 0 | 0 |
| chrX | 87742000 | 87743000 | 0.000 | 0.000 | 0.029 | 0.040 | 0.000 | 0.000 | CPXCR1 | 0.22755 | 0.54294 | 0.08726 | 0 | 0 |
| chrX | 87831000 | 87832000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.027 | CPXCR1 | 0.49735 | 1.00000 | 1.00000 | 0 | 0 |
| chrX | 88263000 | 88264000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.027 | CPXCR1 | 0.49735 | 1.00000 | 1.00000 | 0 | 0 |
| chrX | 88458000 | 88459000 | 0.000 | 0.000 | 0.029 | 0.040 | 0.000 | 0.000 | CPXCR1 | 0.22755 | 0.54294 | 0.08726 | 0 | 0 |
| chrX | 92647000 | 92648000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.027 | NAP1L3 | 0.49735 | 1.00000 | 1.00000 | 0 | 0 |
| chrX | 93279000 | 93280000 | 0.000 | 0.000 | 0.015 | 0.040 | 0.000 | 0.014 | FAM133A | 1.00000 | 1.00000 | 0.29694 | 0 | 0 |
| chrX | 94079000 | 94080000 | 0.000 | 0.000 | 0.015 | 0.040 | 0.000 | 0.014 | FAM133A | 1.00000 | 1.00000 | 0.29694 | 0 | 0 |
| chrX | 104006000 | 104007000 | 0.000 | 0.000 | 0.015 | 0.040 | 0.000 | 0.014 | IL1RAPL2 | 1.00000 | 1.00000 | 0.29694 | 0 | 0 |
| chrX | 104269000 | 104270000 | 0.000 | 0.000 | 0.015 | 0.040 | 0.000 | 0.014 | IL1RAPL2 | 1.00000 | 1.00000 | 0.29694 | 0 | 0 |
| chrX | 106132000 | 106133000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.027 | RIPPLY1 | 0.49735 | 1.00000 | 1.00000 | 0 | 0 |
| chrX | 113095000 | 113096000 | 0.000 | 0.006 | 0.015 | 0.000 | 0.040 | 0.000 | HTR2C | 0.47887 | 1.00000 | 0.50663 | 0 | 0 |
| chrX | 115676000 | 115677000 | 0.000 | 0.000 | 0.015 | 0.040 | 0.000 | 0.014 | CXorf61 | 1.00000 | 1.00000 | 0.29694 | 0 | 0 |
| chrX | 124996000 | 124997000 | 0.000 | 0.000 | 0.029 | 0.000 | 0.000 | 0.000 | DCAF12L2 | 0.22755 | 0.54294 | 0.08726 | 0 | 0 |
| chrX | 125708000 | 125709000 | 0.000 | 0.000 | 0.029 | 0.000 | 0.000 | 0.000 | DCAF12L1 | 0.22755 | 0.54294 | 0.08726 | 0 | 0 |
| chrX | 128565000 | 128566000 | 0.000 | 0.000 | 0.015 | 0.040 | 0.040 | 0.014 | SMARCA1 | 1.00000 | 1.00000 | 0.29694 | 0 | 0 |
| chrX | 129643000 | 129644000 | 0.000 | 0.000 | 0.015 | 0.000 | 0.040 | 0.027 | RBMX2 | 1.00000 | 1.00000 | 0.29694 | 0 | 0 |
| chrX | 134903000 | 134904000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.040 | 0.014 | CT45A3; CT45A4; | 0.60686 | 0.54294 | 0.08726 | 0 | 0 |
| chrX | 140846000 | 140847000 | 0.000 | 0.000 | 0.029 | 0.040 | 0.000 | 0.000 | SPANXD; SPANXE; | 0.22755 | 0.54294 | 0.08726 | 0 | 0 |
| chrX | 143750000 | 143751000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.027 | SPANXN1 | 0.49735 | 1.00000 | 1.00000 | 0 | 0 |
| chrX | 145016000 | 145017000 | 0.028 | 0.000 | 0.000 | 0.040 | 0.000 | 0.027 | TMEM257 | 0.49735 | 0.34615 | 1.00000 | 0 | 0 |

**Supplementary Table 3**

Regions used for the PhasE-Seq capture reagent described in this paper focused on lymphoid malignancies. Coordinates are in hg19. The closest gene and the reason for inclusion (Phased Variants vs general DLBCL genotyping) is also shown.

| Chromosome | Region Start | Region End | Closest Gene | Reason for Inclusion |
|---|---|---|---|---|
| chr1 | 2306311 | 2306832 | MORN1 | Genotyping |
| chr1 | 2334441 | 2334664 | RER1 | Genotyping |
| chr1 | 2334671 | 2335161 | RER1 | Genotyping |
| chr1 | 2488006 | 2488247 | TNFRSF14 | Phased Variants |
| chr1 | 2489111 | 2489330 | TNFRSF14 | Genotyping |
| chr1 | 2489726 | 2489973 | TNFRSF14 | Genotyping |
| chr1 | 2491206 | 2491455 | TNFRSF14 | Genotyping |
| chr1 | 2492036 | 2492175 | TNFRSF14 | Genotyping |
| chr1 | 2493051 | 2493333 | TNFRSF14 | Genotyping |
| chr1 | 2494241 | 2494376 | TNFRSF14 | Genotyping |
| chr1 | 2494556 | 2494745 | TNFRSF14 | Genotyping |
| chr1 | 3547350 | 3547715 | WRAP73 | Genotyping |
| chr1 | 3747620 | 3747798 | CEP104 | Genotyping |
| chr1 | 3800045 | 3800148 | DFFB | Genotyping |
| chr1 | 3800155 | 3800363 | DFFB | Genotyping |
| chr1 | 4472438 | 4472621 | AJAP1 | Genotyping |
| chr1 | 4476348 | 4476627 | AJAP1 | Genotyping |
| chr1 | 9784432 | 9784540 | PIK3CD | Genotyping |
| chr1 | 23885407 | 23885541 | ID3 | Genotyping |
| chr1 | 23885582 | 23885938 | ID3 | Genotyping |
| chr1 | 27059146 | 27059321 | ARID1A | Genotyping |
| chr1 | 27101071 | 27101294 | ARID1A | Genotyping |
| chr1 | 27101401 | 27101613 | ARID1A | Genotyping |
| chr1 | 27105466 | 27105671 | ARID1A | Genotyping |
| chr1 | 27106311 | 27106523 | ARID1A | Genotyping |
| chr1 | 27106711 | 27106920 | ARID1A | Genotyping |
| chr1 | 29069531 | 29070185 | YTHDF2 | Genotyping |
| chr1 | 34404022 | 34404171 | CSMD2 | Phased Variants |
| chr1 | 35472492 | 35472739 | ZMYM6 | Genotyping |
| chr1 | 61553802 | 61554330 | NFIA | Genotyping |
| chr1 | 72334891 | 72335045 | NEGR1 | Phased Variants |
| chr1 | 72335051 | 72335120 | NEGR1 | Phased Variants |
| chr1 | 85733207 | 85733640 | BCL10 | Phased Variants |
| chr1 | 85736272 | 85736619 | BCL10 | Genotyping |
| chr1 | 85741932 | 85742068 | BCL10 | Genotyping |
| chr1 | 86591437 | 86591909 | COL24A1 | Genotyping |
| chr1 | 107866871 | 107867579 | NTNG1 | Genotyping |
| chr1 | 109649126 | 109649304 | C1orf194 | Genotyping |
| chr1 | 109822181 | 109822805 | PSRC1 | Genotyping |
| chr1 | 110561141 | 110561757 | AHCYL1 | Genotyping |
| chr1 | 111441722 | 111442219 | CD53 | Genotyping |
| chr1 | 111715727 | 111715908 | CEPT1 | Genotyping |

S31-06454.PRO

| | | | | |
|---|---|---|---|---|
| chr1 | 117078642 | 117078856 | CD58 | Genotyping |
| chr1 | 117086927 | 117087172 | CD58 | Genotyping |
| chr1 | 120457960 | 120459297 | NOTCH2 | Genotyping |
| chr1 | 160319283 | 160319532 | NCSTN | Genotyping |
| chr1 | 181452914 | 181453131 | CACNA1E | Genotyping |
| chr1 | 185833555 | 185833832 | HMCN1 | Genotyping |
| chr1 | 185972790 | 185973006 | HMCN1 | Genotyping |
| chr1 | 186062580 | 186062797 | HMCN1 | Genotyping |
| chr1 | 186083050 | 186083301 | HMCN1 | Genotyping |
| chr1 | 186143590 | 186143828 | HMCN1 | Genotyping |
| chr1 | 186158895 | 186159102 | HMCN1 | Genotyping |
| chr1 | 190067139 | 190068194 | FAM5C | Genotyping |
| chr1 | 201038552 | 201038756 | CACNA1S | Genotyping |
| chr1 | 203274697 | 203275926 | BTG2 | Phased Variants |
| chr1 | 203276207 | 203276586 | BTG2 | Genotyping |
| chr1 | 226923691 | 226925200 | ITPKB | Phased Variants |
| chr1 | 227842646 | 227842718 | ZNF678 | Genotyping |
| chr2 | 1652010 | 1652858 | PXDN | Genotyping |
| chr2 | 48027958 | 48028159 | MSH6 | Genotyping |
| chr2 | 48059883 | 48060051 | FBXO11 | Genotyping |
| chr2 | 48065973 | 48066184 | FBXO11 | Genotyping |
| chr2 | 55237198 | 55237610 | RTN4 | Genotyping |
| chr2 | 56149510 | 56150116 | EFEMP1 | Genotyping |
| chr2 | 58520800 | 58521222 | FANCL | Genotyping |
| chr2 | 59821914 | 59822083 | BCL11A | Genotyping |
| chr2 | 60773084 | 60773479 | BCL11A | Genotyping |
| chr2 | 61118794 | 61118998 | REL | Genotyping |
| chr2 | 61145504 | 61145785 | REL | Genotyping |
| chr2 | 61148869 | 61149644 | REL | Genotyping |
| chr2 | 61441169 | 61441870 | USP34 | Genotyping |
| chr2 | 61719434 | 61719642 | XPO1 | Genotyping |
| chr2 | 62934009 | 62934460 | EHBP1 | Genotyping |
| chr2 | 63217829 | 63218002 | EHBP1 | Genotyping |
| chr2 | 63335242 | 63335600 | WDPCP | Genotyping |
| chr2 | 63631157 | 63631817 | WDPCP | Genotyping |
| chr2 | 63826277 | 63826429 | MDH1 | Genotyping |
| chr2 | 65258145 | 65258367 | SLC1A4 | Phased Variants |
| chr2 | 65593035 | 65593153 | SPRED2 | Phased Variants |
| chr2 | 65593180 | 65593250 | SPRED2 | Phased Variants |
| chr2 | 77746602 | 77746988 | LRRTM4 | Genotyping |
| chr2 | 80801235 | 80801513 | CTNNA2 | Genotyping |
| chr2 | 88906681 | 88906861 | EIF2AK3 | Phased Variants |
| chr2 | 89127261 | 89127335 | IGKC | Phased Variants |
| chr2 | 89127461 | 89127946 | IGKC | Phased Variants |
| chr2 | 89128431 | 89128574 | IGKC | Phased Variants |
| chr2 | 89131726 | 89132295 | IGKC | Phased Variants |
| chr2 | 89140556 | 89140755 | IGKC | Phased Variants |
| chr2 | 89140886 | 89141350 | IGKC | Phased Variants |
| chr2 | 89157326 | 89157609 | IGKC | Phased Variants |

S31-06454.PRO

| chr2 | 89157626 | 89158011 | IGKC | Phased Variants |
|------|----------|----------|------|-----------------|
| chr2 | 89158036 | 89158938 | IGKC | Phased Variants |
| chr2 | 89158941 | 89159493 | IGKJ5 | Phased Variants |
| chr2 | 89159511 | 89161445 | IGKJ1 | Phased Variants |
| chr2 | 89161926 | 89162149 | IGKJ1 | Phased Variants |
| chr2 | 89162776 | 89163285 | IGKJ1 | Phased Variants |
| chr2 | 89163306 | 89163837 | IGKJ1 | Phased Variants |
| chr2 | 89163861 | 89164838 | IGKJ1 | Phased Variants |
| chr2 | 89164866 | 89165181 | IGKJ1 | Phased Variants |
| chr2 | 89165191 | 89165644 | IGKJ1 | Phased Variants |
| chr2 | 89184966 | 89185186 | IGKV4-1 | Phased Variants |
| chr2 | 89185196 | 89185704 | IGKV4-1 | Phased Variants |
| chr2 | 89196226 | 89196411 | IGKV5-2 | Phased Variants |
| chr2 | 89196851 | 89197324 | IGKV5-2 | Phased Variants |
| chr2 | 89214836 | 89215040 | IGKV5-2 | Phased Variants |
| chr2 | 89246681 | 89246772 | IGKV1-5 | Phased Variants |
| chr2 | 89246786 | 89246857 | IGKV1-5 | Phased Variants |
| chr2 | 89246911 | 89247053 | IGKV1-5 | Phased Variants |
| chr2 | 89247096 | 89247215 | IGKV1-5 | Phased Variants |
| chr2 | 89247526 | 89247628 | IGKV1-5 | Phased Variants |
| chr2 | 89247641 | 89247735 | IGKV1-5 | Phased Variants |
| chr2 | 89247831 | 89248010 | IGKV1-5 | Phased Variants |
| chr2 | 89265756 | 89265829 | IGKV1-6 | Genotyping |
| chr2 | 89265936 | 89266013 | IGKV1-6 | Genotyping |
| chr2 | 89291906 | 89291981 | IGKV1-8 | Phased Variants |
| chr2 | 89292131 | 89292217 | IGKV1-8 | Phased Variants |
| chr2 | 89442291 | 89442561 | IGKV3-20 | Phased Variants |
| chr2 | 89442616 | 89443259 | IGKV3-20 | Phased Variants |
| chr2 | 89475781 | 89476009 | IGKV2-24 | Genotyping |
| chr2 | 89476041 | 89476122 | IGKV2-24 | Genotyping |
| chr2 | 89544331 | 89544608 | IGKV2-30 | Genotyping |
| chr2 | 89544656 | 89544899 | IGKV2-30 | Phased Variants |
| chr2 | 89976276 | 89976426 | IGKV2D-30 | Genotyping |
| chr2 | 89986776 | 89987023 | IGKV2D-29 | Genotyping |
| chr2 | 89987031 | 89987108 | IGKV2D-29 | Genotyping |
| chr2 | 90025206 | 90025289 | IGKV2D-26 | Genotyping |
| chr2 | 90025296 | 90025378 | IGKV2D-26 | Genotyping |
| chr2 | 90025471 | 90025554 | IGKV2D-26 | Genotyping |
| chr2 | 90077981 | 90078054 | IGKV3D-20 | Genotyping |
| chr2 | 90078136 | 90078222 | IGKV3D-20 | Genotyping |
| chr2 | 90078251 | 90078335 | IGKV3D-20 | Genotyping |
| chr2 | 90121891 | 90122008 | IGKV1D-17 | Genotyping |
| chr2 | 90122021 | 90122157 | IGKV1D-17 | Genotyping |
| chr2 | 90212016 | 90212093 | IGKV3D-11 | Genotyping |
| chr2 | 90212196 | 90212278 | IGKV3D-11 | Genotyping |
| chr2 | 90249151 | 90249275 | IGKV1D-43 | Genotyping |
| chr2 | 90249346 | 90249419 | IGKV1D-43 | Genotyping |
| chr2 | 90259931 | 90260059 | IGKV1D-8 | Genotyping |
| chr2 | 90260181 | 90260258 | IGKV1D-8 | Genotyping |

S31-06454.PRO

| | | | | |
|---|---|---|---|---|
| chr2 | 96809889 | 96810144 | DUSP2 | Genotyping |
| chr2 | 96810164 | 96810374 | DUSP2 | Phased Variants |
| chr2 | 100758483 | 100758660 | AFF3 | Phased Variants |
| chr2 | 103148733 | 103148948 | SLC9A4 | Genotyping |
| chr2 | 117951919 | 117952057 | DDX18 | Phased Variants |
| chr2 | 136872525 | 136872740 | CXCR4 | Genotyping |
| chr2 | 136874415 | 136874797 | CXCR4 | Phased Variants |
| chr2 | 136874920 | 136875662 | CXCR4 | Phased Variants |
| chr2 | 141245127 | 141245373 | LRP1B | Genotyping |
| chr2 | 145162401 | 145162624 | ZEB2 | Genotyping |
| chr2 | 145187091 | 145187638 | ZEB2 | Genotyping |
| chr2 | 145270956 | 145271394 | ZEB2 | Genotyping |
| chr2 | 145275631 | 145275744 | ZEB2 | Genotyping |
| chr2 | 145275756 | 145276174 | ZEB2 | Genotyping |
| chr2 | 145278026 | 145278305 | ZEB2 | Genotyping |
| chr2 | 145278311 | 145278659 | ZEB2 | Genotyping |
| chr2 | 145692901 | 145693081 | ZEB2 | Genotyping |
| chr2 | 148680516 | 148680692 | ACVR2A | Genotyping |
| chr2 | 169781120 | 169781352 | ABCB11 | Genotyping |
| chr2 | 170101185 | 170101401 | LRP2 | Genotyping |
| chr2 | 198950434 | 198951003 | PLCL1 | Genotyping |
| chr2 | 242793232 | 242793447 | PDCD1 | Genotyping |
| chr2 | 242794037 | 242794192 | PDCD1 | Genotyping |
| chr2 | 242794317 | 242794537 | PDCD1 | Genotyping |
| chr2 | 242794822 | 242795040 | PDCD1 | Genotyping |
| chr2 | 242800887 | 242801093 | PDCD1 | Genotyping |
| chr3 | 7620223 | 7620990 | GRM7 | Genotyping |
| chr3 | 16419204 | 16419479 | RFTN1 | Phased Variants |
| chr3 | 38180129 | 38180549 | MYD88 | Genotyping |
| chr3 | 38181334 | 38181509 | MYD88 | Genotyping |
| chr3 | 38181854 | 38182099 | MYD88 | Genotyping |
| chr3 | 38182194 | 38182407 | MYD88 | Genotyping |
| chr3 | 38182554 | 38182844 | MYD88 | Genotyping |
| chr3 | 49397608 | 49397717 | RHOA | Genotyping |
| chr3 | 49397718 | 49397827 | RHOA | Genotyping |
| chr3 | 49399903 | 49400084 | RHOA | Genotyping |
| chr3 | 49405833 | 49406013 | RHOA | Genotyping |
| chr3 | 49412838 | 49413046 | RHOA | Genotyping |
| chr3 | 64547204 | 64547477 | ADAMTS9 | Genotyping |
| chr3 | 64579889 | 64580094 | ADAMTS9 | Genotyping |
| chr3 | 71551101 | 71551497 | EIF4E3 | Phased Variants |
| chr3 | 140281598 | 140281875 | CLSTN2 | Genotyping |
| chr3 | 164730700 | 164730888 | SI | Genotyping |
| chr3 | 165548198 | 165548680 | BCHE | Genotyping |
| chr3 | 176750699 | 176750928 | TBL1XR1 | Genotyping |
| chr3 | 176767759 | 176767977 | TBL1XR1 | Genotyping |
| chr3 | 176769304 | 176769543 | TBL1XR1 | Genotyping |
| chr3 | 176771659 | 176771732 | TBL1XR1 | Genotyping |
| chr3 | 183209758 | 183209937 | KLHL6 | Genotyping |

| | | | | |
|---|---|---|---|---|
| chr3 | 183210258 | 183210544 | KLHL6 | Genotyping |
| chr3 | 183272308 | 183272521 | KLHL6 | Phased Variants |
| chr3 | 183273063 | 183273456 | KLHL6 | Phased Variants |
| chr3 | 184580663 | 184580872 | VPS8 | Genotyping |
| chr3 | 185146278 | 185146873 | MAP3K13 | Genotyping |
| chr3 | 185197923 | 185198317 | MAP3K13 | Genotyping |
| chr3 | 185236908 | 185237109 | LIPH | Genotyping |
| chr3 | 185446223 | 185446389 | C3orf65 | Genotyping |
| chr3 | 185538773 | 185538951 | IGF2BP2 | Genotyping |
| chr3 | 185697423 | 185697669 | TRA2B | Genotyping |
| chr3 | 186714604 | 186715001 | ST6GAL1 | Phased Variants |
| chr3 | 186782529 | 186782790 | ST6GAL1 | Phased Variants |
| chr3 | 186783389 | 186784291 | ST6GAL1 | Phased Variants |
| chr3 | 187440189 | 187440445 | BCL6 | Genotyping |
| chr3 | 187442669 | 187442920 | BCL6 | Genotyping |
| chr3 | 187443239 | 187443438 | BCL6 | Genotyping |
| chr3 | 187446814 | 187447831 | BCL6 | Genotyping |
| chr3 | 187449434 | 187449655 | BCL6 | Genotyping |
| chr3 | 187451284 | 187451667 | BCL6 | Genotyping |
| chr3 | 187460134 | 187460530 | BCL6 | Phased Variants |
| chr3 | 187460824 | 187461302 | BCL6 | Phased Variants |
| chr3 | 187461319 | 187461381 | BCL6 | Phased Variants |
| chr3 | 187461454 | 187461918 | BCL6 | Phased Variants |
| chr3 | 187461924 | 187462343 | BCL6 | Phased Variants |
| chr3 | 187462374 | 187462887 | BCL6 | Phased Variants |
| chr3 | 187462924 | 187462999 | BCL6 | Phased Variants |
| chr3 | 187463004 | 187463525 | BCL6 | Phased Variants |
| chr3 | 187463709 | 187463781 | BCL6 | Phased Variants |
| chr3 | 187463794 | 187464109 | BCL6 | Phased Variants |
| chr3 | 187619334 | 187619708 | BCL6 | Phased Variants |
| chr3 | 187660817 | 187661390 | BCL6 | Phased Variants |
| chr3 | 187957432 | 187957507 | AC022498.1 | Phased Variants |
| chr3 | 187957512 | 187957754 | AC022498.1 | Phased Variants |
| chr3 | 187957767 | 187958110 | AC022498.1 | Phased Variants |
| chr3 | 187958282 | 187958675 | AC022498.1 | Phased Variants |
| chr3 | 187958787 | 187959184 | AC022498.1 | Phased Variants |
| chr3 | 187959462 | 187959686 | AC022498.1 | Phased Variants |
| chr3 | 188299217 | 188299605 | LPP | Phased Variants |
| chr3 | 188471412 | 188471549 | LPP | Phased Variants |
| chr3 | 188471567 | 188471937 | LPP | Phased Variants |
| chr4 | 7728456 | 7728661 | SORCS2 | Genotyping |
| chr4 | 40198810 | 40199653 | N4BP2 | Phased Variants |
| chr4 | 40199660 | 40199873 | N4BP2 | Phased Variants |
| chr4 | 40199990 | 40200211 | N4BP2 | Phased Variants |
| chr4 | 40200505 | 40200727 | RHOH | Phased Variants |
| chr4 | 40200730 | 40201571 | RHOH | Phased Variants |
| chr4 | 80327792 | 80328151 | GK2 | Genotyping |
| chr4 | 88011077 | 88011285 | AFF1 | Genotyping |
| chr4 | 106157604 | 106157813 | TET2 | Genotyping |

| | | | | |
|---|---|---|---|---|
| chr4 | 134727698 | 134727916 | PABPC4L | Phased Variants |
| chr4 | 153249285 | 153249507 | FBXW7 | Genotyping |
| chr4 | 154624670 | 154625050 | TLR2 | Genotyping |
| chr4 | 187509884 | 187510410 | FAT1 | Genotyping |
| chr4 | 187557779 | 187557985 | FAT1 | Genotyping |
| chr4 | 188924114 | 188924897 | ZFP42 | Genotyping |
| chr5 | 5182145 | 5182494 | ADAMTS16 | Genotyping |
| chr5 | 11110990 | 11111137 | CTNND2 | Genotyping |
| chr5 | 11236740 | 11236956 | CTNND2 | Genotyping |
| chr5 | 11364700 | 11364923 | CTNND2 | Genotyping |
| chr5 | 11397080 | 11397377 | CTNND2 | Genotyping |
| chr5 | 11411600 | 11411807 | CTNND2 | Genotyping |
| chr5 | 13864465 | 13864696 | DNAH5 | Genotyping |
| chr5 | 21783415 | 21783668 | CDH12 | Genotyping |
| chr5 | 54964698 | 54964921 | SLC38A9 | Phased Variants |
| chr5 | 67590966 | 67591183 | PIK3R1 | Genotyping |
| chr5 | 75913716 | 75914448 | F2RL2 | Genotyping |
| chr5 | 83258967 | 83259183 | EDIL3 | Genotyping |
| chr5 | 112176756 | 112176958 | APC | Genotyping |
| chr5 | 124079827 | 124080721 | ZNF608 | Phased Variants |
| chr5 | 131825017 | 131825239 | IRF1 | Genotyping |
| chr5 | 135381969 | 135382218 | TGFBI | Genotyping |
| chr5 | 137801487 | 137801637 | EGR1 | Genotyping |
| chr5 | 137801697 | 137801804 | EGR1 | Genotyping |
| chr5 | 140208033 | 140208874 | PCDHA6 | Genotyping |
| chr5 | 158527642 | 158528019 | EBF1 | Phased Variants |
| chr5 | 176522449 | 176522613 | FGFR4 | Genotyping |
| chr6 | 392760 | 392967 | IRF4 | Phased Variants |
| chr6 | 393090 | 393309 | IRF4 | Phased Variants |
| chr6 | 394815 | 395025 | IRF4 | Genotyping |
| chr6 | 14117992 | 14118654 | CD83 | Phased Variants |
| chr6 | 14131732 | 14132021 | CD83 | Genotyping |
| chr6 | 14133857 | 14133996 | CD83 | Genotyping |
| chr6 | 14135317 | 14135496 | CD83 | Genotyping |
| chr6 | 26020709 | 26020958 | HIST1H3A | Genotyping |
| chr6 | 26032014 | 26032217 | HIST1H3B | Genotyping |
| chr6 | 26045744 | 26046077 | HIST1H3C | Genotyping |
| chr6 | 26056034 | 26056315 | HIST1H1C | Genotyping |
| chr6 | 26056319 | 26056558 | HIST1H1C | Genotyping |
| chr6 | 26123614 | 26123778 | HIST1H2BC | Phased Variants |
| chr6 | 26123879 | 26124098 | HIST1H2BC | Genotyping |
| chr6 | 26124544 | 26124640 | HIST1H2AC | Genotyping |
| chr6 | 26124714 | 26124889 | HIST1H2AC | Genotyping |
| chr6 | 26156649 | 26157377 | HIST1H1E | Phased Variants |
| chr6 | 26158529 | 26158608 | HIST1H2BD | Genotyping |
| chr6 | 26158739 | 26158835 | HIST1H2BD | Genotyping |
| chr6 | 26197104 | 26197182 | HIST1H3D | Genotyping |
| chr6 | 26197189 | 26197465 | HIST1H3D | Genotyping |
| chr6 | 26216779 | 26216920 | HIST1H2BG | Genotyping |

S31-06454.PRO

| | | | | |
|---|---|---|---|---|
| chr6 | 26217214 | 26217431 | HIST1H2AE | Genotyping |
| chr6 | 26234654 | 26234976 | HIST1H1D | Genotyping |
| chr6 | 26250459 | 26250537 | HIST1H3F | Genotyping |
| chr6 | 26250594 | 26250703 | HIST1H3F | Genotyping |
| chr6 | 26252154 | 26252232 | HIST1H2BH | Genotyping |
| chr6 | 27100079 | 27100185 | HIST1H2BJ | Genotyping |
| chr6 | 27100939 | 27101039 | HIST1H2AG | Genotyping |
| chr6 | 27101159 | 27101300 | HIST1H2AG | Genotyping |
| chr6 | 27114004 | 27114216 | HIST1H2BK | Phased Variants |
| chr6 | 27114319 | 27114396 | HIST1H2BK | Genotyping |
| chr6 | 27114494 | 27114592 | HIST1H2BK | Genotyping |
| chr6 | 27277284 | 27277495 | POM121L2 | Genotyping |
| chr6 | 27777783 | 27777900 | HIST1H3H | Genotyping |
| chr6 | 27777928 | 27778106 | HIST1H3H | Genotyping |
| chr6 | 27782718 | 27782926 | HIST1H2BM | Genotyping |
| chr6 | 27799168 | 27799381 | HIST1H4K | Genotyping |
| chr6 | 27833408 | 27833516 | HIST1H2AL | Genotyping |
| chr6 | 27834968 | 27835075 | HIST1H1B | Genotyping |
| chr6 | 27839658 | 27839805 | HIST1H3I | Genotyping |
| chr6 | 27860479 | 27860659 | HIST1H2AM | Genotyping |
| chr6 | 27860794 | 27860938 | HIST1H2AM | Genotyping |
| chr6 | 27861244 | 27861344 | HIST1H2BO | Genotyping |
| chr6 | 27861399 | 27861485 | HIST1H2BO | Genotyping |
| chr6 | 37138284 | 37139559 | PIM1 | Phased Variants |
| chr6 | 37140749 | 37140956 | PIM1 | Genotyping |
| chr6 | 37141679 | 37141903 | PIM1 | Genotyping |
| chr6 | 41903611 | 41903834 | CCND3 | Genotyping |
| chr6 | 41904271 | 41904477 | CCND3 | Genotyping |
| chr6 | 41904941 | 41905155 | CCND3 | Genotyping |
| chr6 | 41908071 | 41908365 | CCND3 | Genotyping |
| chr6 | 41909196 | 41909441 | CCND3 | Genotyping |
| chr6 | 75965846 | 75966046 | TMEM30A | Genotyping |
| chr6 | 75969006 | 75969288 | TMEM30A | Genotyping |
| chr6 | 91004618 | 91004828 | MAP3K7 | Phased Variants |
| chr6 | 91005793 | 91005998 | MAP3K7 | Phased Variants |
| chr6 | 94120219 | 94120743 | EPHA7 | Genotyping |
| chr6 | 106534266 | 106534477 | PRDM1 | Genotyping |
| chr6 | 106536046 | 106536340 | PRDM1 | Genotyping |
| chr6 | 106543466 | 106543637 | PRDM1 | Genotyping |
| chr6 | 106547146 | 106547437 | PRDM1 | Genotyping |
| chr6 | 106552761 | 106552932 | PRDM1 | Genotyping |
| chr6 | 106552961 | 106553841 | PRDM1 | Genotyping |
| chr6 | 106554221 | 106554400 | PRDM1 | Genotyping |
| chr6 | 106554766 | 106555383 | PRDM1 | Genotyping |
| chr6 | 108040228 | 108040856 | SCML4 | Genotyping |
| chr6 | 108041553 | 108042219 | SCML4 | Genotyping |
| chr6 | 110777718 | 110778244 | SLC22A16 | Genotyping |
| chr6 | 134491382 | 134491589 | SGK1 | Genotyping |
| chr6 | 134491892 | 134492111 | SGK1 | Genotyping |

S31-06454.PRO

| | | | | |
|---|---|---|---|---|
| chr6 | 134492132 | 134492333 | SGK1 | Genotyping |
| chr6 | 134492717 | 134492923 | SGK1 | Genotyping |
| chr6 | 134493307 | 134493474 | SGK1 | Genotyping |
| chr6 | 134493732 | 134494308 | SGK1 | Phased Variants |
| chr6 | 134494342 | 134494514 | SGK1 | Genotyping |
| chr6 | 134494552 | 134494718 | SGK1 | Phased Variants |
| chr6 | 134494722 | 134494795 | SGK1 | Phased Variants |
| chr6 | 134494967 | 134495974 | SGK1 | Phased Variants |
| chr6 | 138188483 | 138188650 | TNFAIP3 | Genotyping |
| chr6 | 138192338 | 138192683 | TNFAIP3 | Genotyping |
| chr6 | 138195963 | 138196172 | TNFAIP3 | Genotyping |
| chr6 | 138196803 | 138197021 | TNFAIP3 | Genotyping |
| chr6 | 138197108 | 138197313 | TNFAIP3 | Genotyping |
| chr6 | 138198193 | 138198407 | TNFAIP3 | Genotyping |
| chr6 | 138199548 | 138200525 | TNFAIP3 | Genotyping |
| chr6 | 138201178 | 138201404 | TNFAIP3 | Genotyping |
| chr6 | 138202138 | 138202494 | TNFAIP3 | Genotyping |
| chr6 | 150954420 | 150954823 | PLEKHG1 | Phased Variants |
| chr6 | 159238415 | 159238794 | EZR | Phased Variants |
| chr7 | 2963818 | 2963952 | CARD11 | Genotyping |
| chr7 | 2963953 | 2964056 | CARD11 | Genotyping |
| chr7 | 2969593 | 2969738 | CARD11 | Genotyping |
| chr7 | 2976668 | 2976876 | CARD11 | Genotyping |
| chr7 | 2977493 | 2977712 | CARD11 | Genotyping |
| chr7 | 2978258 | 2978502 | CARD11 | Genotyping |
| chr7 | 2979398 | 2979601 | CARD11 | Genotyping |
| chr7 | 2983918 | 2984199 | CARD11 | Genotyping |
| chr7 | 2985403 | 2985610 | CARD11 | Genotyping |
| chr7 | 2987163 | 2987382 | CARD11 | Genotyping |
| chr7 | 5569095 | 5569200 | ACTB | Genotyping |
| chr7 | 5569210 | 5569359 | ACTB | Genotyping |
| chr7 | 80285799 | 80286074 | CD36 | Genotyping |
| chr7 | 82387830 | 82388061 | PCLO | Genotyping |
| chr7 | 82453520 | 82453733 | PCLO | Genotyping |
| chr7 | 82763800 | 82764050 | PCLO | Genotyping |
| chr7 | 82784490 | 82784643 | PCLO | Genotyping |
| chr7 | 106508490 | 106509161 | PIK3CG | Genotyping |
| chr7 | 110545276 | 110545445 | IMMP2L | Phased Variants |
| chr7 | 110697971 | 110698144 | LRRN3 | Phased Variants |
| chr7 | 110737411 | 110737634 | LRRN3 | Phased Variants |
| chr7 | 110746681 | 110746893 | LRRN3 | Phased Variants |
| chr7 | 110762936 | 110764629 | LRRN3 | Genotyping |
| chr7 | 110764636 | 110764981 | LRRN3 | Genotyping |
| chr7 | 119915406 | 119915800 | KCND2 | Genotyping |
| chr7 | 122634905 | 122635140 | TAS2R16 | Genotyping |
| chr7 | 140453012 | 140453121 | BRAF | Genotyping |
| chr7 | 140453162 | 140453268 | BRAF | Genotyping |
| chr7 | 146997183 | 146997422 | CNTNAP2 | Genotyping |
| chr7 | 148506318 | 148506416 | EZH2 | Genotyping |

S31-06454.PRO

| | | | | |
|---|---|---|---|---|
| chr7 | 148506448 | 148506551 | EZH2 | Genotyping |
| chr7 | 148508658 | 148508867 | EZH2 | Genotyping |
| chr7 | 148513738 | 148513900 | EZH2 | Genotyping |
| chr7 | 148523533 | 148523743 | EZH2 | Genotyping |
| chr7 | 151943421 | 151943500 | KMT2C | Phased Variants |
| chr8 | 623880 | 624090 | ERICH1 | Genotyping |
| chr8 | 3141724 | 3141942 | CSMD1 | Genotyping |
| chr8 | 4494931 | 4495105 | CSMD1 | Genotyping |
| chr8 | 8748687 | 8749284 | MFHAS1 | Genotyping |
| chr8 | 8750067 | 8750281 | MFHAS1 | Genotyping |
| chr8 | 18729445 | 18729937 | PSD3 | Genotyping |
| chr8 | 75898190 | 75898400 | CRISPLD1 | Genotyping |
| chr8 | 101730376 | 101730457 | PABPC1 | Genotyping |
| chr8 | 103663491 | 103664160 | KLF10 | Genotyping |
| chr8 | 104897561 | 104898479 | RIMS2 | Genotyping |
| chr8 | 113308014 | 113308283 | CSMD3 | Genotyping |
| chr8 | 113364624 | 113364791 | CSMD3 | Genotyping |
| chr8 | 113568994 | 113569205 | CSMD3 | Genotyping |
| chr8 | 116616145 | 116616886 | TRPS1 | Genotyping |
| chr8 | 122626847 | 122627163 | HAS2 | Genotyping |
| chr8 | 128492947 | 128493338 | POU5F1B | Genotyping |
| chr8 | 128746807 | 128748893 | MYC | Genotyping |
| chr8 | 128748902 | 128749969 | MYC | Genotyping |
| chr8 | 128750367 | 128751183 | MYC | Phased Variants |
| chr8 | 128752612 | 128753235 | MYC | Genotyping |
| chr8 | 128754007 | 128754731 | MYC | Genotyping |
| chr8 | 128754752 | 128756424 | MYC | Genotyping |
| chr8 | 128756707 | 128756931 | MYC | Genotyping |
| chr8 | 128756947 | 128757361 | MYC | Genotyping |
| chr8 | 128757737 | 128757921 | MYC | Genotyping |
| chr8 | 128764072 | 128764292 | MYC | Genotyping |
| chr8 | 128951724 | 128951896 | TMEM75 | Genotyping |
| chr8 | 130692149 | 130692503 | GSDMC | Genotyping |
| chr8 | 130760594 | 130761023 | GSDMC | Genotyping |
| chr8 | 131373024 | 131373443 | ASAP1 | Genotyping |
| chr8 | 136569669 | 136569842 | KHDRBS3 | Genotyping |
| chr8 | 136659204 | 136659414 | KHDRBS3 | Genotyping |
| chr8 | 137101252 | 137101464 | KHDRBS3 | Genotyping |
| chr8 | 137528187 | 137528570 | KHDRBS3 | Genotyping |
| chr8 | 138849937 | 138850149 | FAM135B | Genotyping |
| chr8 | 139600457 | 139601255 | COL22A1 | Genotyping |
| chr8 | 139601392 | 139601569 | COL22A1 | Genotyping |
| chr9 | 5450474 | 5450616 | CD274 | Genotyping |
| chr9 | 5456059 | 5456200 | CD274 | Genotyping |
| chr9 | 5457054 | 5457446 | CD274 | Genotyping |
| chr9 | 5462809 | 5463160 | CD274 | Genotyping |
| chr9 | 5465489 | 5465622 | CD274 | Genotyping |
| chr9 | 5466724 | 5466867 | CD274 | Genotyping |
| chr9 | 5467814 | 5468022 | CD274 | Genotyping |

S31-06454.PRO

| | | | | |
|------|------------|------------|----------|------------------|
| chr9 | 5510589 | 5510804 | PDCD1LG2 | Genotyping |
| chr9 | 5522484 | 5522636 | PDCD1LG2 | Genotyping |
| chr9 | 5534764 | 5535047 | PDCD1LG2 | Genotyping |
| chr9 | 5549309 | 5549627 | PDCD1LG2 | Genotyping |
| chr9 | 5557589 | 5557762 | PDCD1LG2 | Genotyping |
| chr9 | 5563119 | 5563251 | PDCD1LG2 | Genotyping |
| chr9 | 5569929 | 5570140 | PDCD1LG2 | Genotyping |
| chr9 | 13222185 | 13222409 | MPDZ | Genotyping |
| chr9 | 16435498 | 16436307 | BNC2 | Genotyping |
| chr9 | 19957356 | 19958178 | SLC24A2 | Genotyping |
| chr9 | 20820916 | 20821095 | FOCAD | Genotyping |
| chr9 | 20946676 | 20946849 | FOCAD | Genotyping |
| chr9 | 21808814 | 21808891 | MTAP | Genotyping |
| chr9 | 21808894 | 21808973 | MTAP | Genotyping |
| chr9 | 21859249 | 21859469 | MTAP | Genotyping |
| chr9 | 21970834 | 21971023 | CDKN2A | Genotyping |
| chr9 | 21971069 | 21971170 | CDKN2A | Genotyping |
| chr9 | 21974409 | 21974881 | CDKN2A | Genotyping |
| chr9 | 21989304 | 21989976 | CDKN2A | Genotyping |
| chr9 | 21994084 | 21994405 | CDKN2A | Genotyping |
| chr9 | 22005929 | 22006067 | CDKN2B | Genotyping |
| chr9 | 22006109 | 22006187 | CDKN2B | Genotyping |
| chr9 | 22008649 | 22009012 | CDKN2B | Genotyping |
| chr9 | 24545399 | 24545922 | IZUMO3 | Genotyping |
| chr9 | 24905444 | 24905729 | IZUMO3 | Genotyping |
| chr9 | 27950144 | 27950532 | LINGO2 | Genotyping |
| chr9 | 37024919 | 37025642 | PAX5 | Phased Variants |
| chr9 | 37025829 | 37025996 | PAX5 | Phased Variants |
| chr9 | 37026269 | 37027015 | PAX5 | Phased Variants |
| chr9 | 37033619 | 37033797 | PAX5 | Phased Variants |
| chr9 | 37293169 | 37293378 | ZCCHC7 | Phased Variants |
| chr9 | 37371494 | 37371879 | ZCCHC7 | Phased Variants |
| chr9 | 37384684 | 37384911 | ZCCHC7 | Phased Variants |
| chr9 | 37407369 | 37407588 | GRHPR | Phased Variants |
| chr9 | 78686579 | 78686854 | PCSK5 | Genotyping |
| chr9 | 139390582 | 139390950 | NOTCH1 | Genotyping |
| chr9 | 139390952 | 139391172 | NOTCH1 | Genotyping |
| chr9 | 139402662 | 139402868 | NOTCH1 | Genotyping |
| chr10 | 5755066 | 5755273 | FAM208B | Phased Variants |
| chr10 | 89500957 | 89501139 | PAPSS2 | Genotyping |
| chr10 | 89603602 | 89604077 | KLLN | Genotyping |
| chr10 | 89624272 | 89624350 | PTEN | Genotyping |
| chr10 | 89653752 | 89653825 | PTEN | Genotyping |
| chr10 | 89653832 | 89653909 | PTEN | Genotyping |
| chr10 | 89685272 | 89685379 | PTEN | Genotyping |
| chr10 | 89690752 | 89690894 | PTEN | Genotyping |
| chr10 | 89692737 | 89692810 | PTEN | Genotyping |
| chr10 | 89692877 | 89692951 | PTEN | Genotyping |
| chr10 | 89692972 | 89693037 | PTEN | Genotyping |

S31-06454.PRO

| | | | | |
|---|---|---|---|---|
| chr10 | 89711837 | 89711966 | PTEN | Genotyping |
| chr10 | 89711982 | 89712058 | PTEN | Genotyping |
| chr10 | 89717577 | 89717714 | PTEN | Genotyping |
| chr10 | 89717742 | 89717811 | PTEN | Genotyping |
| chr10 | 89720637 | 89720904 | PTEN | Genotyping |
| chr10 | 90074239 | 90074419 | RNLS | Genotyping |
| chr10 | 90537736 | 90538027 | LIPN | Genotyping |
| chr10 | 90579966 | 90580319 | LIPM | Genotyping |
| chr10 | 90699126 | 90699647 | ACTA2 | Genotyping |
| chr10 | 90773866 | 90774076 | FAS | Genotyping |
| chr10 | 91092211 | 91092423 | IFIT3 | Genotyping |
| chr10 | 91358986 | 91359298 | PANK1 | Genotyping |
| chr10 | 131640289 | 131640505 | EBF3 | Genotyping |
| chr11 | 58978692 | 58978791 | MPEG1 | Genotyping |
| chr11 | 58978927 | 58979095 | MPEG1 | Genotyping |
| chr11 | 58979112 | 58979365 | MPEG1 | Genotyping |
| chr11 | 65190342 | 65190557 | FRMD8 | Phased Variants |
| chr11 | 65266552 | 65266924 | SCYL1 | Phased Variants |
| chr11 | 65267397 | 65267603 | SCYL1 | Phased Variants |
| chr11 | 65623422 | 65623506 | CFL1 | Genotyping |
| chr11 | 69346691 | 69346940 | CCND1 | Genotyping |
| chr11 | 102188381 | 102188945 | BIRC3 | Phased Variants |
| chr11 | 111234536 | 111235068 | POU2AF1 | Genotyping |
| chr11 | 111249311 | 111249530 | POU2AF1 | Phased Variants |
| chr11 | 111613196 | 111613432 | PPP2R1B | Genotyping |
| chr11 | 111781036 | 111781641 | CRYAB | Genotyping |
| chr11 | 111904096 | 111904291 | DLAT | Genotyping |
| chr11 | 112405016 | 112405330 | AP002884.2 | Genotyping |
| chr11 | 112405341 | 112405621 | AP002884.2 | Genotyping |
| chr11 | 117101043 | 117101217 | PCSK7 | Genotyping |
| chr11 | 117712683 | 117712997 | FXYD6 | Genotyping |
| chr11 | 118754793 | 118755011 | CXCR5 | Phased Variants |
| chr11 | 118764838 | 118765408 | CXCR5 | Genotyping |
| chr11 | 118967323 | 118968029 | DPAGT1 | Genotyping |
| chr11 | 120127163 | 120127588 | POU2F3 | Genotyping |
| chr11 | 120189028 | 120189629 | POU2F3 | Genotyping |
| chr11 | 125472640 | 125472915 | STT3A | Genotyping |
| chr11 | 128391383 | 128391629 | ETS1 | Phased Variants |
| chr11 | 128391648 | 128392132 | ETS1 | Phased Variants |
| chr11 | 129739778 | 129740102 | NFRKB | Genotyping |
| chr11 | 131747549 | 131748030 | NTM | Genotyping |
| chr11 | 134027789 | 134027980 | NCAPD3 | Genotyping |
| chr11 | 134118684 | 134118873 | THYN1 | Genotyping |
| chr11 | 134129469 | 134130211 | ACAD8 | Genotyping |
| chr11 | 134130464 | 134131097 | ACAD8 | Genotyping |
| chr11 | 134133389 | 134133972 | ACAD8 | Genotyping |
| chr12 | 6439713 | 6439920 | TNFRSF1A | Genotyping |
| chr12 | 15813487 | 15813687 | EPS8 | Genotyping |
| chr12 | 18534682 | 18534856 | PIK3C2G | Genotyping |

| | | | | |
|---|---|---|---|---|
| chr12 | 18544037 | 18544241 | PIK3C2G | Genotyping |
| chr12 | 18573807 | 18574017 | PIK3C2G | Genotyping |
| chr12 | 18699197 | 18699459 | PIK3C2G | Genotyping |
| chr12 | 18747397 | 18747562 | PIK3C2G | Genotyping |
| chr12 | 18800762 | 18801046 | PIK3C2G | Genotyping |
| chr12 | 18891267 | 18891560 | CAPZA3 | Genotyping |
| chr12 | 25205888 | 25206105 | LRMP | Phased Variants |
| chr12 | 25206398 | 25206616 | LRMP | Phased Variants |
| chr12 | 25206748 | 25206877 | LRMP | Phased Variants |
| chr12 | 25207088 | 25207474 | LRMP | Phased Variants |
| chr12 | 25398218 | 25398299 | KRAS | Genotyping |
| chr12 | 48190731 | 48190983 | HDAC7 | Genotyping |
| chr12 | 49415991 | 49416144 | KMT2D | Genotyping |
| chr12 | 49418306 | 49418550 | KMT2D | Genotyping |
| chr12 | 49420531 | 49420750 | KMT2D | Genotyping |
| chr12 | 49426451 | 49426592 | KMT2D | Genotyping |
| chr12 | 49427886 | 49428116 | KMT2D | Genotyping |
| chr12 | 49433331 | 49433507 | KMT2D | Genotyping |
| chr12 | 49437926 | 49438391 | KMT2D | Genotyping |
| chr12 | 49444391 | 49444595 | KMT2D | Genotyping |
| chr12 | 49447196 | 49447491 | KMT2D | Genotyping |
| chr12 | 57496552 | 57496735 | STAT6 | Genotyping |
| chr12 | 57498222 | 57498396 | STAT6 | Genotyping |
| chr12 | 57498912 | 57499150 | STAT6 | Genotyping |
| chr12 | 86198698 | 86199622 | RASSF9 | Genotyping |
| chr12 | 92537875 | 92538647 | BTG1 | Phased Variants |
| chr12 | 92538790 | 92539374 | BTG1 | Phased Variants |
| chr12 | 113495364 | 113496458 | DTX1 | Phased Variants |
| chr12 | 113496509 | 113496679 | DTX1 | Phased Variants |
| chr12 | 113496694 | 113496945 | DTX1 | Phased Variants |
| chr12 | 113497059 | 113497278 | DTX1 | Phased Variants |
| chr12 | 113515199 | 113515658 | DTX1 | Genotyping |
| chr12 | 113515664 | 113515934 | DTX1 | Genotyping |
| chr12 | 113530924 | 113531055 | DTX1 | Genotyping |
| chr12 | 113531319 | 113531531 | DTX1 | Genotyping |
| chr12 | 113531799 | 113531930 | DTX1 | Genotyping |
| chr12 | 113532569 | 113532781 | DTX1 | Genotyping |
| chr12 | 113532809 | 113533032 | DTX1 | Genotyping |
| chr12 | 113533099 | 113533237 | DTX1 | Genotyping |
| chr12 | 113534494 | 113534778 | DTX1 | Genotyping |
| chr12 | 122458781 | 122459524 | BCL7A | Phased Variants |
| chr12 | 122460811 | 122461193 | BCL7A | Phased Variants |
| chr12 | 122461316 | 122461882 | BCL7A | Phased Variants |
| chr12 | 122462001 | 122462210 | BCL7A | Phased Variants |
| chr12 | 122462716 | 122462935 | BCL7A | Phased Variants |
| chr12 | 122463031 | 122463137 | BCL7A | Phased Variants |
| chr13 | 32907206 | 32907376 | BRCA2 | Genotyping |
| chr13 | 32912226 | 32912828 | BRCA2 | Genotyping |
| chr13 | 41133662 | 41133842 | FOXO1 | Genotyping |

| | | | | |
|---|---|---|---|---|
| chr13 | 41133922 | 41135026 | FOXO1 | Genotyping |
| chr13 | 41239682 | 41239755 | FOXO1 | Genotyping |
| chr13 | 41239827 | 41240356 | FOXO1 | Genotyping |
| chr13 | 41240362 | 41240788 | FOXO1 | Genotyping |
| chr13 | 46959165 | 46959379 | KIAA0226L | Phased Variants |
| chr13 | 46961680 | 46962067 | KIAA0226L | Phased Variants |
| chr13 | 51915233 | 51915552 | SERPINE3 | Genotyping |
| chr13 | 58207131 | 58209129 | PCDH17 | Genotyping |
| chr13 | 84453542 | 84455255 | SLITRK1 | Genotyping |
| chr13 | 113516229 | 113516436 | ATP11A | Phased Variants |
| chr14 | 23344697 | 23345206 | LRP10 | Genotyping |
| chr14 | 32615405 | 32615617 | ARHGAP5 | Genotyping |
| chr14 | 35873671 | 35873838 | NFKBIA | Genotyping |
| chr14 | 64330252 | 64330462 | SYNE2 | Phased Variants |
| chr14 | 69258238 | 69259642 | ZFP36L1 | Phased Variants |
| chr14 | 84420586 | 84420796 | FLRT2 | Phased Variants |
| chr14 | 96179592 | 96180295 | TCL1A | Phased Variants |
| chr14 | 106048955 | 106049032 | IGHA2 | Phased Variants |
| chr14 | 106054695 | 106055541 | IGHA2 | Genotyping |
| chr14 | 106055740 | 106055827 | IGHA2 | Genotyping |
| chr14 | 106055910 | 106055995 | IGHA2 | Genotyping |
| chr14 | 106056035 | 106056121 | IGHA2 | Genotyping |
| chr14 | 106068705 | 106068911 | IGHE | Phased Variants |
| chr14 | 106069045 | 106069384 | IGHE | Phased Variants |
| chr14 | 106071060 | 106071135 | IGHE | Phased Variants |
| chr14 | 106071190 | 106071271 | IGHE | Phased Variants |
| chr14 | 106092380 | 106092608 | IGHG4 | Genotyping |
| chr14 | 106092670 | 106093406 | IGHG4 | Genotyping |
| chr14 | 106093435 | 106093575 | IGHG4 | Genotyping |
| chr14 | 106093610 | 106094215 | IGHG4 | Genotyping |
| chr14 | 106094235 | 106094479 | IGHG4 | Genotyping |
| chr14 | 106094580 | 106094654 | IGHG4 | Genotyping |
| chr14 | 106094675 | 106094915 | IGHG4 | Genotyping |
| chr14 | 106095335 | 106095417 | IGHG4 | Phased Variants |
| chr14 | 106095480 | 106095560 | IGHG4 | Phased Variants |
| chr14 | 106110675 | 106110814 | IGHG2 | Phased Variants |
| chr14 | 106110830 | 106110904 | IGHG2 | Phased Variants |
| chr14 | 106110950 | 106111025 | IGHG2 | Phased Variants |
| chr14 | 106111100 | 106111311 | IGHG2 | Genotyping |
| chr14 | 106111390 | 106112121 | IGHG2 | Genotyping |
| chr14 | 106112160 | 106112302 | IGHG2 | Genotyping |
| chr14 | 106112335 | 106113010 | IGHG2 | Phased Variants |
| chr14 | 106113020 | 106113438 | IGHG2 | Phased Variants |
| chr14 | 106113450 | 106113625 | IGHG2 | Phased Variants |
| chr14 | 106113695 | 106113901 | IGHG2 | Phased Variants |
| chr14 | 106113905 | 106113984 | IGHG2 | Phased Variants |
| chr14 | 106114175 | 106114414 | IGHG2 | Phased Variants |
| chr14 | 106174970 | 106175819 | IGHA1 | Genotyping |
| chr14 | 106175820 | 106176042 | IGHA1 | Genotyping |

| | | | | |
|---|---|---|---|---|
| chr14 | 106176070 | 106176217 | IGHA1 | Genotyping |
| chr14 | 106176235 | 106176320 | IGHA1 | Genotyping |
| chr14 | 106176375 | 106176932 | IGHA1 | Phased Variants |
| chr14 | 106176985 | 106177069 | IGHA1 | Phased Variants |
| chr14 | 106177425 | 106177536 | IGHA1 | Genotyping |
| chr14 | 106211960 | 106212864 | IGHG1 | Phased Variants |
| chr14 | 106212870 | 106212948 | IGHG1 | Phased Variants |
| chr14 | 106212980 | 106213124 | IGHG1 | Phased Variants |
| chr14 | 106213125 | 106213200 | IGHG1 | Phased Variants |
| chr14 | 106213210 | 106213525 | IGHG1 | Phased Variants |
| chr14 | 106213660 | 106214042 | IGHG1 | Phased Variants |
| chr14 | 106239250 | 106239357 | IGHG3 | Phased Variants |
| chr14 | 106239455 | 106239900 | IGHG3 | Phased Variants |
| chr14 | 106239990 | 106240155 | IGHG3 | Phased Variants |
| chr14 | 106240170 | 106240815 | IGHG3 | Phased Variants |
| chr14 | 106240820 | 106240892 | IGHG3 | Phased Variants |
| chr14 | 106240915 | 106241118 | IGHG3 | Phased Variants |
| chr14 | 106241200 | 106241278 | IGHG3 | Phased Variants |
| chr14 | 106241345 | 106241627 | IGHG3 | Phased Variants |
| chr14 | 106241630 | 106241705 | IGHG3 | Genotyping |
| chr14 | 106241710 | 106241975 | IGHG3 | Genotyping |
| chr14 | 106318100 | 106318327 | IGHM | Phased Variants |
| chr14 | 106322055 | 106322271 | IGHM | Phased Variants |
| chr14 | 106322905 | 106323129 | IGHM | Phased Variants |
| chr14 | 106323470 | 106323656 | IGHM | Phased Variants |
| chr14 | 106323805 | 106323896 | IGHM | Phased Variants |
| chr14 | 106324010 | 106324087 | IGHM | Phased Variants |
| chr14 | 106324155 | 106324245 | IGHM | Phased Variants |
| chr14 | 106324290 | 106324369 | IGHM | Phased Variants |
| chr14 | 106324490 | 106324577 | IGHM | Phased Variants |
| chr14 | 106324750 | 106325340 | IGHM | Phased Variants |
| chr14 | 106325360 | 106325513 | IGHM | Phased Variants |
| chr14 | 106325515 | 106325791 | IGHM | Phased Variants |
| chr14 | 106325820 | 106326095 | IGHJ6 | Phased Variants |
| chr14 | 106326245 | 106326338 | IGHJ6 | Phased Variants |
| chr14 | 106326450 | 106331808 | IGHD7-27 | Phased Variants |
| chr14 | 106357890 | 106357967 | IGHD6-19 | Phased Variants |
| chr14 | 106380360 | 106380541 | IGHD3-3 | Phased Variants |
| chr14 | 106380550 | 106380901 | IGHD3-3 | Phased Variants |
| chr14 | 106380910 | 106381109 | IGHD3-3 | Phased Variants |
| chr14 | 106381275 | 106381351 | IGHD3-3 | Phased Variants |
| chr14 | 106381485 | 106381633 | IGHD2-2 | Phased Variants |
| chr14 | 106381655 | 106381724 | IGHD2-2 | Phased Variants |
| chr14 | 106381890 | 106381968 | IGHD2-2 | Phased Variants |
| chr14 | 106381990 | 106382161 | IGHD2-2 | Phased Variants |
| chr14 | 106382325 | 106382403 | IGHD2-2 | Phased Variants |
| chr14 | 106382905 | 106383014 | IGHD2-2 | Phased Variants |
| chr14 | 106383030 | 106383140 | IGHD2-2 | Phased Variants |
| chr14 | 106383980 | 106384142 | IGHD1-1 | Phased Variants |

S31-06454.PRO

| | | | | |
|---|---|---|---|---|
| chr14 | 106384630 | 106384702 | IGHD1-1 | Phased Variants |
| chr14 | 106384720 | 106384798 | IGHD1-1 | Phased Variants |
| chr14 | 106384825 | 106384957 | IGHD1-1 | Phased Variants |
| chr14 | 106405615 | 106405963 | IGHV6-1 | Genotyping |
| chr14 | 106452660 | 106452748 | IGHV1-2 | Genotyping |
| chr14 | 106452755 | 106452907 | IGHV1-2 | Genotyping |
| chr14 | 106452940 | 106453023 | IGHV1-2 | Genotyping |
| chr14 | 106471395 | 106471476 | IGHV1-3 | Genotyping |
| chr14 | 106471510 | 106471609 | IGHV1-3 | Genotyping |
| chr14 | 106494090 | 106494168 | IGHV2-5 | Phased Variants |
| chr14 | 106494210 | 106494365 | IGHV2-5 | Phased Variants |
| chr14 | 106494445 | 106494553 | IGHV2-5 | Phased Variants |
| chr14 | 106494565 | 106494640 | IGHV2-5 | Phased Variants |
| chr14 | 106494650 | 106494806 | IGHV2-5 | Phased Variants |
| chr14 | 106518495 | 106518570 | IGHV3-7 | Phased Variants |
| chr14 | 106518855 | 106518962 | IGHV3-7 | Phased Variants |
| chr14 | 106518970 | 106519111 | IGHV3-7 | Phased Variants |
| chr14 | 106539175 | 106539315 | IGHV1-8 | Genotyping |
| chr14 | 106552365 | 106552502 | IGHV3-9 | Genotyping |
| chr14 | 106573315 | 106573414 | IGHV3-11 | Genotyping |
| chr14 | 106573445 | 106573524 | IGHV3-11 | Genotyping |
| chr14 | 106573540 | 106573645 | IGHV3-11 | Phased Variants |
| chr14 | 106573685 | 106574021 | IGHV3-11 | Phased Variants |
| chr14 | 106586200 | 106586343 | IGHV3-13 | Genotyping |
| chr14 | 106610380 | 106610479 | IGHV3-15 | Genotyping |
| chr14 | 106610480 | 106610557 | IGHV3-15 | Genotyping |
| chr14 | 106610690 | 106610765 | IGHV3-15 | Phased Variants |
| chr14 | 106621885 | 106622026 | IGHV3-16 | Genotyping |
| chr14 | 106622035 | 106622108 | IGHV3-16 | Genotyping |
| chr14 | 106641655 | 106641789 | IGHV1-18 | Genotyping |
| chr14 | 106642110 | 106642265 | IGHV1-18 | Phased Variants |
| chr14 | 106667545 | 106667628 | IGHV3-20 | Genotyping |
| chr14 | 106667675 | 106667750 | IGHV3-20 | Genotyping |
| chr14 | 106667805 | 106667882 | IGHV3-20 | Genotyping |
| chr14 | 106691755 | 106691904 | IGHV3-21 | Genotyping |
| chr14 | 106725295 | 106725442 | IGHV3-23 | Phased Variants |
| chr14 | 106725550 | 106725663 | IGHV3-23 | Phased Variants |
| chr14 | 106725780 | 106725952 | IGHV3-23 | Phased Variants |
| chr14 | 106725995 | 106726188 | IGHV3-23 | Phased Variants |
| chr14 | 106732970 | 106733077 | IGHV1-24 | Phased Variants |
| chr14 | 106733185 | 106733270 | IGHV1-24 | Phased Variants |
| chr14 | 106733275 | 106733487 | IGHV1-24 | Phased Variants |
| chr14 | 106757725 | 106757888 | IGHV2-26 | Genotyping |
| chr14 | 106758470 | 106758653 | IGHV2-26 | Phased Variants |
| chr14 | 106780610 | 106780752 | IGHV4-28 | Genotyping |
| chr14 | 106791090 | 106791169 | IGHV3-30 | Phased Variants |
| chr14 | 106805290 | 106805428 | IGHV4-31 | Genotyping |
| chr14 | 106805945 | 106806076 | IGHV4-31 | Phased Variants |
| chr14 | 106806120 | 106806219 | IGHV4-31 | Phased Variants |

| | | | | |
|---|---|---|---|---|
| chr14 | 106815805 | 106815910 | IGHV3-33 | Phased Variants |
| chr14 | 106829685 | 106829757 | IGHV4-34 | Phased Variants |
| chr14 | 106829765 | 106829986 | IGHV4-34 | Phased Variants |
| chr14 | 106830125 | 106830196 | IGHV4-34 | Phased Variants |
| chr14 | 106830240 | 106830312 | IGHV4-34 | Phased Variants |
| chr14 | 106830315 | 106830884 | IGHV4-34 | Phased Variants |
| chr14 | 106831185 | 106831594 | IGHV4-34 | Phased Variants |
| chr14 | 106845300 | 106845540 | IGHV3-35 | Genotyping |
| chr14 | 106846385 | 106846557 | IGHV3-35 | Phased Variants |
| chr14 | 106866380 | 106866461 | IGHV3-38 | Genotyping |
| chr14 | 106866475 | 106866638 | IGHV3-38 | Genotyping |
| chr14 | 106877715 | 106877858 | IGHV4-39 | Phased Variants |
| chr14 | 106877930 | 106878498 | IGHV4-39 | Phased Variants |
| chr14 | 106878540 | 106878612 | IGHV4-39 | Phased Variants |
| chr14 | 106878680 | 106878759 | IGHV4-39 | Phased Variants |
| chr14 | 106926180 | 106926405 | IGHV3-43 | Genotyping |
| chr14 | 106962965 | 106963167 | IGHV1-45 | Genotyping |
| chr14 | 106963170 | 106963280 | IGHV1-45 | Genotyping |
| chr14 | 106967130 | 106967209 | IGHV1-46 | Genotyping |
| chr14 | 106967315 | 106967397 | IGHV1-46 | Genotyping |
| chr14 | 106994300 | 106994376 | IGHV3-48 | Phased Variants |
| chr14 | 106994430 | 106994534 | IGHV3-48 | Phased Variants |
| chr14 | 106994545 | 106994618 | IGHV3-48 | Phased Variants |
| chr14 | 106994660 | 106994745 | IGHV3-48 | Phased Variants |
| chr14 | 106994760 | 106994904 | IGHV3-48 | Phased Variants |
| chr14 | 107013035 | 107013204 | IGHV3-49 | Genotyping |
| chr14 | 107034665 | 107034845 | IGHV5-51 | Genotyping |
| chr14 | 107034955 | 107035097 | IGHV5-51 | Genotyping |
| chr14 | 107078455 | 107078631 | IGHV1-58 | Genotyping |
| chr14 | 107083565 | 107083726 | IGHV4-59 | Phased Variants |
| chr14 | 107083790 | 107083923 | IGHV4-59 | Phased Variants |
| chr14 | 107113405 | 107113560 | IGHV3-64 | Phased Variants |
| chr14 | 107113820 | 107113922 | IGHV3-64 | Phased Variants |
| chr14 | 107114095 | 107114238 | IGHV3-64 | Phased Variants |
| chr14 | 107136755 | 107136899 | IGHV3-66 | Phased Variants |
| chr14 | 107169645 | 107169841 | IGHV1-69 | Phased Variants |
| chr14 | 107169970 | 107170195 | IGHV1-69 | Phased Variants |
| chr14 | 107170220 | 107170472 | IGHV1-69 | Phased Variants |
| chr14 | 107170475 | 107170563 | IGHV1-69 | Phased Variants |
| chr14 | 107170660 | 107170871 | IGHV1-69 | Phased Variants |
| chr14 | 107178305 | 107178377 | IGHV2-70 | Phased Variants |
| chr14 | 107178415 | 107178869 | IGHV2-70 | Phased Variants |
| chr14 | 107178880 | 107179116 | IGHV2-70 | Phased Variants |
| chr14 | 107179130 | 107179339 | IGHV2-70 | Phased Variants |
| chr14 | 107179360 | 107180001 | IGHV2-70 | Phased Variants |
| chr14 | 107199020 | 107199094 | IGHV3-72 | Genotyping |
| chr14 | 107199095 | 107199173 | IGHV3-72 | Genotyping |
| chr14 | 107210955 | 107211159 | IGHV3-73 | Genotyping |
| chr14 | 107218755 | 107218891 | IGHV3-74 | Genotyping |

| | | | | |
|---|---|---|---|---|
| chr14 | 107258910 | 107259078 | IGHV7-81 | Phased Variants |
| chr14 | 107259100 | 107259206 | IGHV7-81 | Phased Variants |
| chr14 | 107259235 | 107259444 | IGHV7-81 | Phased Variants |
| chr14 | 107259555 | 107259635 | IGHV7-81 | Phased Variants |
| chr14 | 107282770 | 107282884 | IGHV7-81 | Genotyping |
| chr14 | 107282945 | 107283018 | IGHV7-81 | Genotyping |
| chr15 | 45003678 | 45003861 | B2M | Genotyping |
| chr15 | 45007718 | 45007927 | B2M | Genotyping |
| chr15 | 45008463 | 45008603 | B2M | Genotyping |
| chr15 | 66727354 | 66727536 | MAP2K1 | Genotyping |
| chr15 | 66729014 | 66729123 | MAP2K1 | Genotyping |
| chr15 | 66729139 | 66729292 | MAP2K1 | Genotyping |
| chr15 | 86312062 | 86312565 | KLHL25 | Genotyping |
| chr16 | 2812096 | 2812786 | SRRM2 | Genotyping |
| chr16 | 3779106 | 3779320 | CREBBP | Genotyping |
| chr16 | 3781171 | 3781464 | CREBBP | Genotyping |
| chr16 | 3781756 | 3781972 | CREBBP | Genotyping |
| chr16 | 3786011 | 3786223 | CREBBP | Genotyping |
| chr16 | 3786591 | 3786885 | CREBBP | Genotyping |
| chr16 | 3788511 | 3788716 | CREBBP | Genotyping |
| chr16 | 3789521 | 3789770 | CREBBP | Genotyping |
| chr16 | 3790376 | 3790580 | CREBBP | Genotyping |
| chr16 | 3794846 | 3794994 | CREBBP | Genotyping |
| chr16 | 3808801 | 3809009 | CREBBP | Genotyping |
| chr16 | 3817706 | 3817915 | CREBBP | Genotyping |
| chr16 | 3823711 | 3823942 | CREBBP | Genotyping |
| chr16 | 3824536 | 3824719 | CREBBP | Genotyping |
| chr16 | 3832716 | 3832942 | CREBBP | Genotyping |
| chr16 | 3900236 | 3900462 | CREBBP | Genotyping |
| chr16 | 3900561 | 3900914 | CREBBP | Genotyping |
| chr16 | 10971440 | 10973882 | CIITA | Phased Variants |
| chr16 | 10973885 | 10974203 | CIITA | Phased Variants |
| chr16 | 11348520 | 11349249 | SOCS1 | Phased Variants |
| chr16 | 30093722 | 30093935 | PPP4C | Genotyping |
| chr16 | 33523607 | 33523675 | IGHV3OR16-12 | Phased Variants |
| chr16 | 81946175 | 81946356 | PLCG2 | Genotyping |
| chr16 | 81953055 | 81953307 | PLCG2 | Genotyping |
| chr16 | 81962120 | 81962263 | PLCG2 | Genotyping |
| chr16 | 85933003 | 85933569 | IRF8 | Phased Variants |
| chr16 | 85936563 | 85936836 | IRF8 | Genotyping |
| chr16 | 85942563 | 85942821 | IRF8 | Genotyping |
| chr16 | 85945108 | 85945330 | IRF8 | Genotyping |
| chr16 | 85946708 | 85946887 | IRF8 | Genotyping |
| chr16 | 85948018 | 85948170 | IRF8 | Genotyping |
| chr16 | 85951993 | 85952448 | IRF8 | Genotyping |
| chr16 | 85953683 | 85953837 | IRF8 | Genotyping |
| chr16 | 85954723 | 85954937 | IRF8 | Genotyping |
| chr17 | 5366796 | 5367031 | DHX33 | Genotyping |
| chr17 | 7576949 | 7577197 | TP53 | Genotyping |

S31-06454.PRO

| | | | | |
|---|---|---|---|---|
| chr17 | 7577444 | 7577683 | TP53 | Genotyping |
| chr17 | 7578129 | 7578336 | TP53 | Genotyping |
| chr17 | 7578344 | 7578591 | TP53 | Genotyping |
| chr17 | 7579259 | 7579428 | TP53 | Genotyping |
| chr17 | 18001529 | 18001704 | DRG2 | Genotyping |
| chr17 | 18022119 | 18022791 | MYO15A | Genotyping |
| chr17 | 40467709 | 40467857 | STAT3 | Genotyping |
| chr17 | 40469104 | 40469321 | STAT3 | Genotyping |
| chr17 | 40474309 | 40474530 | STAT3 | Genotyping |
| chr17 | 40474974 | 40475190 | STAT3 | Genotyping |
| chr17 | 40475254 | 40475394 | STAT3 | Genotyping |
| chr17 | 40478074 | 40478252 | STAT3 | Genotyping |
| chr17 | 40485844 | 40486132 | STAT3 | Genotyping |
| chr17 | 40489754 | 40489903 | STAT3 | Genotyping |
| chr17 | 40491284 | 40491489 | STAT3 | Genotyping |
| chr17 | 41847058 | 41847241 | DUSP3 | Genotyping |
| chr17 | 51900441 | 51900897 | KIF2B | Genotyping |
| chr17 | 56408574 | 56408755 | BZRAP1 | Phased Variants |
| chr17 | 56408884 | 56409615 | BZRAP1 | Phased Variants |
| chr17 | 62006520 | 62006919 | CD79B | Genotyping |
| chr17 | 62007105 | 62007279 | CD79B | Genotyping |
| chr17 | 62007410 | 62007761 | CD79B | Genotyping |
| chr17 | 62008645 | 62008786 | CD79B | Genotyping |
| chr17 | 62009505 | 62009659 | CD79B | Genotyping |
| chr17 | 63010240 | 63010308 | GNA13 | Phased Variants |
| chr17 | 63010315 | 63010973 | GNA13 | Phased Variants |
| chr17 | 63014313 | 63014461 | GNA13 | Genotyping |
| chr17 | 63049573 | 63049774 | GNA13 | Genotyping |
| chr17 | 63052443 | 63052678 | GNA13 | Genotyping |
| chr17 | 75447868 | 75448421 | 9-Sep | Phased Variants |
| chr17 | 78343503 | 78343715 | RNF213 | Genotyping |
| chr17 | 79478953 | 79479026 | ACTG1 | Genotyping |
| chr18 | 1477565 | 1477666 | ADCYAP1 | Phased Variants |
| chr18 | 6947104 | 6947347 | LAMA1 | Genotyping |
| chr18 | 6980464 | 6980680 | LAMA1 | Genotyping |
| chr18 | 13825915 | 13826461 | MC5R | Genotyping |
| chr18 | 30349775 | 30350300 | AC012123.1 | Phased Variants |
| chr18 | 48231684 | 48232112 | MAPK4 | Genotyping |
| chr18 | 48327694 | 48327901 | MRO | Genotyping |
| chr18 | 48512954 | 48513347 | ELAC1 | Genotyping |
| chr18 | 48591759 | 48592011 | SMAD4 | Genotyping |
| chr18 | 48593364 | 48593571 | SMAD4 | Genotyping |
| chr18 | 48604604 | 48604852 | SMAD4 | Genotyping |
| chr18 | 48703169 | 48703965 | MEX3C | Genotyping |
| chr18 | 53804515 | 53804796 | TXNL1 | Genotyping |
| chr18 | 55274405 | 55274580 | NARS | Genotyping |
| chr18 | 55319680 | 55319999 | ATP8B1 | Genotyping |
| chr18 | 55329690 | 55329857 | ATP8B1 | Genotyping |
| chr18 | 55359005 | 55359259 | ATP8B1 | Genotyping |

| | | | | |
|---|---|---|---|---|
| chr18 | 56054915 | 56055594 | NEDD4L | Genotyping |
| chr18 | 56063365 | 56063826 | NEDD4L | Genotyping |
| chr18 | 60763829 | 60764032 | BCL2 | Genotyping |
| chr18 | 60764299 | 60764540 | BCL2 | Genotyping |
| chr18 | 60774414 | 60774660 | BCL2 | Genotyping |
| chr18 | 60793369 | 60793654 | BCL2 | Genotyping |
| chr18 | 60795829 | 60796006 | BCL2 | Genotyping |
| chr18 | 60806264 | 60806836 | BCL2 | Phased Variants |
| chr18 | 60983784 | 60983991 | BCL2 | Phased Variants |
| chr18 | 60984454 | 60986731 | BCL2 | Phased Variants |
| chr18 | 60986844 | 60987047 | BCL2 | Phased Variants |
| chr18 | 60987964 | 60988511 | BCL2 | Phased Variants |
| chr18 | 64172116 | 64172531 | CDH19 | Genotyping |
| chr18 | 64176241 | 64176518 | CDH19 | Genotyping |
| chr18 | 64239166 | 64239357 | CDH19 | Genotyping |
| chr18 | 65179856 | 65181824 | DSEL | Genotyping |
| chr18 | 73944893 | 73945380 | ZNF516 | Genotyping |
| chr18 | 75683734 | 75684502 | GALR1 | Genotyping |
| chr18 | 77092820 | 77093034 | ATP9B | Genotyping |
| chr18 | 77170715 | 77171032 | NFATC1 | Genotyping |
| chr18 | 77208755 | 77208996 | NFATC1 | Genotyping |
| chr18 | 77227415 | 77227661 | NFATC1 | Genotyping |
| chr18 | 77288040 | 77288611 | NFATC1 | Genotyping |
| chr18 | 77794425 | 77795130 | RBFA | Genotyping |
| chr19 | 1376440 | 1376662 | MUM1 | Genotyping |
| chr19 | 6586161 | 6586445 | CD70 | Genotyping |
| chr19 | 6590026 | 6590238 | CD70 | Genotyping |
| chr19 | 6590786 | 6591079 | CD70 | Genotyping |
| chr19 | 8028408 | 8028583 | ELAVL1 | Genotyping |
| chr19 | 10334563 | 10335187 | S1PR2 | Genotyping |
| chr19 | 10335308 | 10335585 | S1PR2 | Genotyping |
| chr19 | 10340823 | 10341376 | S1PR2 | Phased Variants |
| chr19 | 10341833 | 10341984 | S1PR2 | Genotyping |
| chr19 | 12902574 | 12902861 | JUNB | Genotyping |
| chr19 | 19256469 | 19256851 | MEF2B | Genotyping |
| chr19 | 19257044 | 19257222 | MEF2B | Genotyping |
| chr19 | 19257339 | 19257480 | MEF2B | Genotyping |
| chr19 | 19257489 | 19257741 | MEF2B | Genotyping |
| chr19 | 19257824 | 19258036 | MEF2B | Genotyping |
| chr19 | 19258484 | 19258662 | MEF2B | Genotyping |
| chr19 | 19259984 | 19260176 | MEF2B | Genotyping |
| chr19 | 19261414 | 19261588 | MEF2B | Genotyping |
| chr19 | 19293309 | 19293478 | MEF2BNB | Genotyping |
| chr19 | 42599890 | 42600121 | POU2F2 | Genotyping |
| chr19 | 51525626 | 51525937 | KLK11 | Genotyping |
| chr19 | 51559441 | 51560040 | KLK13 | Genotyping |
| chr19 | 51561771 | 51561943 | KLK13 | Genotyping |
| chr19 | 52381611 | 52381786 | ZNF577 | Genotyping |
| chr19 | 52403336 | 52403586 | ZNF649 | Genotyping |

S31-06454.PRO

| | | | | |
|---|---|---|---|---|
| chr19 | 52961146 | 52961224 | ZNF534 | Genotyping |
| chr19 | 52961226 | 52961578 | ZNF534 | Genotyping |
| chr19 | 53598586 | 53599055 | ZNF160 | Genotyping |
| chr20 | 23028372 | 23028858 | THBD | Genotyping |
| chr20 | 25003526 | 25003774 | ACSS1 | Genotyping |
| chr20 | 46131072 | 46131213 | NCOA3 | Phased Variants |
| chr20 | 46131217 | 46131287 | NCOA3 | Phased Variants |
| chr21 | 18981233 | 18981504 | BTG3 | Genotyping |
| chr21 | 28213258 | 28213536 | ADAMTS1 | Genotyping |
| chr21 | 28216763 | 28217005 | ADAMTS1 | Genotyping |
| chr22 | 22380472 | 22381038 | IGLV4-69 | Phased Variants |
| chr22 | 22385622 | 22385767 | IGLV4-69 | Genotyping |
| chr22 | 22385777 | 22385898 | IGLV4-69 | Genotyping |
| chr22 | 22453287 | 22453502 | IGLV8-61 | Genotyping |
| chr22 | 22453527 | 22453608 | IGLV8-61 | Genotyping |
| chr22 | 22516707 | 22516785 | IGLV4-60 | Phased Variants |
| chr22 | 22516827 | 22517113 | IGLV4-60 | Phased Variants |
| chr22 | 22550337 | 22550812 | IGLV6-57 | Genotyping |
| chr22 | 22556227 | 22556630 | IGLV11-55 | Genotyping |
| chr22 | 22569332 | 22569655 | IGLV10-54 | Genotyping |
| chr22 | 22673242 | 22673607 | IGLV5-52 | Genotyping |
| chr22 | 22677077 | 22677216 | IGLV1-51 | Phased Variants |
| chr22 | 22677227 | 22677337 | IGLV1-51 | Genotyping |
| chr22 | 22681927 | 22682007 | IGLV1-50 | Genotyping |
| chr22 | 22682097 | 22682213 | IGLV1-50 | Genotyping |
| chr22 | 22697727 | 22698123 | IGLV9-49 | Genotyping |
| chr22 | 22707427 | 22707509 | IGLV5-48 | Genotyping |
| chr22 | 22707517 | 22707658 | IGLV5-48 | Phased Variants |
| chr22 | 22707742 | 22707823 | IGLV5-48 | Genotyping |
| chr22 | 22712077 | 22712496 | IGLV1-47 | Phased Variants |
| chr22 | 22712512 | 22712625 | IGLV1-47 | Genotyping |
| chr22 | 22723897 | 22724189 | IGLV7-46 | Phased Variants |
| chr22 | 22724207 | 22724494 | IGLV7-46 | Phased Variants |
| chr22 | 22730452 | 22730552 | IGLV5-45 | Phased Variants |
| chr22 | 22730607 | 22730756 | IGLV5-45 | Phased Variants |
| chr22 | 22730887 | 22730955 | IGLV5-45 | Phased Variants |
| chr22 | 22735417 | 22735604 | IGLV1-44 | Phased Variants |
| chr22 | 22735792 | 22735878 | IGLV1-44 | Phased Variants |
| chr22 | 22749602 | 22749701 | IGLV7-43 | Phased Variants |
| chr22 | 22749732 | 22749853 | IGLV7-43 | Phased Variants |
| chr22 | 22749857 | 22749939 | IGLV7-43 | Phased Variants |
| chr22 | 22749942 | 22750074 | IGLV7-43 | Phased Variants |
| chr22 | 22750092 | 22750342 | IGLV7-43 | Phased Variants |
| chr22 | 22758647 | 22759294 | IGLV1-40 | Phased Variants |
| chr22 | 22759297 | 22759377 | IGLV1-40 | Phased Variants |
| chr22 | 22764167 | 22764309 | IGLV1-40 | Phased Variants |
| chr22 | 22764367 | 22764450 | IGLV1-40 | Phased Variants |
| chr22 | 22764552 | 22764634 | IGLV1-40 | Phased Variants |
| chr22 | 22782037 | 22782325 | IGLV5-37 | Genotyping |

| | | | | |
|---|---|---|---|---|
| chr22 | 22786477 | 22786702 | IGLV1-36 | Genotyping |
| chr22 | 22786727 | 22786842 | IGLV1-36 | Genotyping |
| chr22 | 22930852 | 22931173 | IGLV2-33 | Genotyping |
| chr22 | 22937192 | 22937341 | IGLV3-32 | Genotyping |
| chr22 | 22937347 | 22937548 | IGLV3-32 | Genotyping |
| chr22 | 23010977 | 23011143 | IGLV3-27 | Genotyping |
| chr22 | 23011172 | 23011316 | IGLV3-27 | Genotyping |
| chr22 | 23029497 | 23029581 | IGLV3-25 | Genotyping |
| chr22 | 23029622 | 23029778 | IGLV3-25 | Genotyping |
| chr22 | 23040452 | 23040527 | IGLV2-23 | Phased Variants |
| chr22 | 23040592 | 23040811 | IGLV2-23 | Phased Variants |
| chr22 | 23040852 | 23041365 | IGLV2-23 | Phased Variants |
| chr22 | 23047067 | 23047329 | IGLV3-22 | Genotyping |
| chr22 | 23055367 | 23055445 | IGLV3-21 | Genotyping |
| chr22 | 23055497 | 23055577 | IGLV3-21 | Phased Variants |
| chr22 | 23055727 | 23055857 | IGLV3-21 | Phased Variants |
| chr22 | 23063307 | 23063661 | IGLV3-19 | Genotyping |
| chr22 | 23077337 | 23077435 | IGLV2-18 | Genotyping |
| chr22 | 23077537 | 23077615 | IGLV2-18 | Genotyping |
| chr22 | 23090122 | 23090205 | IGLV3-16 | Genotyping |
| chr22 | 23090287 | 23090372 | IGLV3-16 | Genotyping |
| chr22 | 23101392 | 23101473 | IGLV2-14 | Phased Variants |
| chr22 | 23101532 | 23101605 | IGLV2-14 | Phased Variants |
| chr22 | 23101652 | 23101735 | IGLV2-14 | Genotyping |
| chr22 | 23114792 | 23114874 | IGLV3-12 | Genotyping |
| chr22 | 23114947 | 23115052 | IGLV3-12 | Genotyping |
| chr22 | 23135152 | 23135230 | IGLV2-11 | Genotyping |
| chr22 | 23135247 | 23135399 | IGLV2-11 | Genotyping |
| chr22 | 23135437 | 23135521 | IGLV2-11 | Genotyping |
| chr22 | 23154347 | 23154477 | IGLV3-10 | Phased Variants |
| chr22 | 23154597 | 23154815 | IGLV3-10 | Phased Variants |
| chr22 | 23161917 | 23162052 | IGLV3-9 | Genotyping |
| chr22 | 23162072 | 23162290 | IGLV3-9 | Genotyping |
| chr22 | 23165422 | 23165496 | IGLV2-8 | Phased Variants |
| chr22 | 23165542 | 23165680 | IGLV2-8 | Phased Variants |
| chr22 | 23165727 | 23165811 | IGLV2-8 | Phased Variants |
| chr22 | 23192412 | 23192818 | IGLV4-3 | Phased Variants |
| chr22 | 23197917 | 23198053 | IGLV4-3 | Phased Variants |
| chr22 | 23198067 | 23198475 | IGLV4-3 | Phased Variants |
| chr22 | 23198587 | 23198732 | IGLV4-3 | Phased Variants |
| chr22 | 23198797 | 23198869 | IGLV4-3 | Phased Variants |
| chr22 | 23199022 | 23199127 | IGLV4-3 | Phased Variants |
| chr22 | 23199182 | 23199261 | IGLV4-3 | Phased Variants |
| chr22 | 23199277 | 23199671 | IGLV4-3 | Phased Variants |
| chr22 | 23213857 | 23214141 | IGLV4-3 | Genotyping |
| chr22 | 23214167 | 23214249 | IGLV4-3 | Genotyping |
| chr22 | 23222927 | 23223065 | IGLV3-1 | Phased Variants |
| chr22 | 23223077 | 23223319 | IGLV3-1 | Phased Variants |
| chr22 | 23223327 | 23224010 | IGLV3-1 | Phased Variants |

S31-06454.PRO

| chr22 | 23227062 | 23227279 | IGLL5 | Phased Variants |
|-------|----------|----------|-------|-----------------|
| chr22 | 23227567 | 23227896 | IGLL5 | Phased Variants |
| chr22 | 23227897 | 23228624 | IGLL5 | Phased Variants |
| chr22 | 23229332 | 23229550 | IGLL5 | Phased Variants |
| chr22 | 23229562 | 23229739 | IGLL5 | Phased Variants |
| chr22 | 23230012 | 23231063 | IGLL5 | Phased Variants |
| chr22 | 23231072 | 23231764 | IGLL5 | Phased Variants |
| chr22 | 23231927 | 23232005 | IGLL5 | Phased Variants |
| chr22 | 23232062 | 23232346 | IGLL5 | Phased Variants |
| chr22 | 23232362 | 23232465 | IGLL5 | Phased Variants |
| chr22 | 23232517 | 23232737 | IGLL5 | Phased Variants |
| chr22 | 23234612 | 23235837 | IGLJ1 | Phased Variants |
| chr22 | 23235847 | 23236276 | IGLJ1 | Phased Variants |
| chr22 | 23236277 | 23236378 | IGLJ1 | Phased Variants |
| chr22 | 23236387 | 23236526 | IGLJ1 | Phased Variants |
| chr22 | 23236557 | 23236851 | IGLJ1 | Phased Variants |
| chr22 | 23236877 | 23237366 | IGLC1 | Phased Variants |
| chr22 | 23241762 | 23241835 | IGLJ2 | Genotyping |
| chr22 | 23242602 | 23242981 | IGLC2 | Phased Variants |
| chr22 | 23244157 | 23244373 | IGLC2 | Phased Variants |
| chr22 | 23247137 | 23247209 | IGLJ3 | Genotyping |
| chr22 | 23247257 | 23247444 | IGLJ3 | Phased Variants |
| chr22 | 23247467 | 23247630 | IGLJ3 | Phased Variants |
| chr22 | 23248182 | 23248404 | IGLC3 | Phased Variants |
| chr22 | 23252687 | 23252824 | IGLJ4 | Genotyping |
| chr22 | 23256362 | 23256504 | IGLJ5 | Genotyping |
| chr22 | 23260267 | 23260399 | IGLJ6 | Genotyping |
| chr22 | 23263507 | 23263653 | IGLJ7 | Genotyping |
| chr22 | 23263872 | 23264263 | IGLJ7 | Phased Variants |
| chr22 | 23278157 | 23278381 | IGLC7 | Phased Variants |
| chr22 | 23282767 | 23282839 | IGLC7 | Phased Variants |
| chr22 | 23282842 | 23282956 | IGLC7 | Phased Variants |
| chr22 | 23523567 | 23524204 | BCR | Genotyping |
| chr22 | 23524212 | 23524419 | BCR | Genotyping |
| chr22 | 23610547 | 23610791 | BCR | Genotyping |
| chr22 | 29191136 | 29191455 | XBP1 | Genotyping |
| chr22 | 29191461 | 29191746 | XBP1 | Genotyping |
| chr22 | 29192006 | 29192215 | XBP1 | Genotyping |
| chr22 | 29193041 | 29193205 | XBP1 | Genotyping |
| chr22 | 29196261 | 29196547 | XBP1 | Genotyping |
| chr22 | 41513340 | 41513562 | EP300 | Genotyping |
| chr22 | 41525845 | 41526047 | EP300 | Genotyping |
| chr22 | 41527440 | 41527664 | EP300 | Genotyping |
| chr22 | 41536110 | 41536291 | EP300 | Genotyping |
| chr22 | 41545740 | 41545940 | EP300 | Genotyping |
| chr22 | 41545995 | 41546223 | EP300 | Genotyping |
| chr22 | 41565485 | 41565650 | EP300 | Genotyping |
| chr22 | 41566385 | 41566592 | EP300 | Genotyping |
| chr22 | 41568480 | 41568693 | EP300 | Genotyping |

S31-06454.PRO

| chr22 | 41569600 | 41569814 | EP300 | Genotyping |
|-------|----------|----------|-------|------------|
| chr22 | 41572225 | 41572436 | EP300 | Genotyping |
| chr22 | 41572800 | 41573022 | EP300 | Genotyping |
| chr22 | 41573300 | 41573515 | EP300 | Genotyping |
| chr22 | 41574255 | 41574486 | EP300 | Genotyping |
| chr22 | 41574685 | 41574904 | EP300 | Genotyping |
| chr22 | 47570209 | 47570414 | TBC1D22A | Phased Variants |
| chrX | 1584324 | 1585521 | P2RY8 | Genotyping |
| chrX | 1655789 | 1656029 | AKAP17A | Genotyping |
| chrX | 12993264 | 12993539 | TMSB4X | Phased Variants |
| chrX | 12993544 | 12994173 | TMSB4X | Phased Variants |
| chrX | 12994289 | 12994397 | TMSB4X | Phased Variants |
| chrX | 12994444 | 12994514 | TMSB4X | Phased Variants |
| chrX | 33146106 | 33146490 | DMD | Phased Variants |
| chrX | 35820576 | 35821268 | MAGEB16 | Genotyping |
| chrX | 70347816 | 70348034 | MED12 | Genotyping |
| chrX | 70612661 | 70612778 | TAF1 | Genotyping |
| chrX | 73962123 | 73963110 | KIAA2022 | Genotyping |
| chrX | 86772953 | 86773345 | KLHL4 | Genotyping |
| chrX | 90026453 | 90026652 | PABPC5 | Phased Variants |
| chrX | 100610984 | 100611308 | BTK | Genotyping |
| chrX | 119509280 | 119509492 | ATP1B4 | Genotyping |
| chrX | 141291052 | 141291326 | MAGEC2 | Genotyping |
| chrX | 141291357 | 141291566 | MAGEC2 | Genotyping |
| chrX | 153997383 | 153997622 | DKC1 | Genotyping |

**Supplementary Table 4**

Enrichment of PVs at genetic loci throughout the PhasE-Seq targeted seuqencing panel for different types of B-cell lymphomas (DLBCL including ABC and GCB subtypes, PMBCL, and cHL). The PhasE-Seq selector was binned into 50bp bins in hg19 coordinates, and each bin was labelled by gene or nearest gene. The mean of the fraction of cases of a given histology with a PV across all 50bp bins is shown. Significance was determined by rank-sum (Mann-Whitney U) test of 50bp bins for a given gene against the remainder of the sequencing panel. Uncorrected P-values are shown; multiple-hypothesis testing correction was performed by Bonferroni method.

DLBCL, diffuse large B-cell lymphoma; PMBCL, primary mediastinal B-cell lymphoma; cHL, classical Hodgkin lymphoma; ABC, activated B-cell DLBCL; GCB, germinal center B-cell DLBCL

| Chromosome | Region Start | Region End | Number of 50bp bins | Gene | Mean frac DLBCL with PV | Mean frac GCB with PV | Mean frac ABC with PV | Mean frac PMBCL with PV | Mean frac cHL with PV | ranksumP ABCvsGCB | ranksumP PMBCLvsDLBCL | ranksumP cHLvsDLBCL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| chr22 | 23227063 | 23237340 | 135 | IGLL5 | 0.184 | 0.158 | 0.224 | 0.242 | 0.088 | 0.00000 | 0.00003 | 0.00000 |
| chr18 | 60763830 | 60988465 | 104 | BCL2 | 0.111 | 0.165 | 0.029 | 0.056 | 0.004 | 0.00000 | 0.00000 | 0.00000 |
| chr14 | 106239251 | 106241954 | 49 | IGHG3 | 0.193 | 0.155 | 0.251 | 0.105 | 0.032 | 0.00000 | 0.00000 | 0.00000 |
| chr14 | 106092381 | 106095531 | 51 | IGHG4 | 0.179 | 0.155 | 0.217 | 0.136 | 0.056 | 0.00000 | 0.00000 | 0.00000 |
| chr6 | 37138285 | 37141880 | 36 | PIM1 | 0.073 | 0.039 | 0.124 | 0.068 | 0.000 | 0.00000 | 0.00251 | 0.00000 |
| chr2 | 22758648 | 22764603 | 22 | IGLV1-40 | 0.064 | 0.098 | 0.013 | 0.082 | 0.000 | 0.00000 | 0.46986 | 0.00001 |
| chr2 | 89161240 | 89165610 | 66 | IGKJ1 | 0.144 | 0.134 | 0.160 | 0.140 | 0.109 | 0.00000 | 0.00000 | 0.36296 |
| chr14 | 106829686 | 106831586 | 30 | IGHV4-34 | 0.077 | 0.049 | 0.121 | 0.100 | 0.012 | 0.00000 | 0.10144 | 0.01432 |
| chr2 | 89158619 | 89160190 | 32 | IGKJ5 | 0.307 | 0.286 | 0.339 | 0.350 | 0.219 | 0.00000 | 0.28398 | 0.00000 |
| chr22 | 23222928 | 23223998 | 22 | IGLV3-1 | 0.266 | 0.300 | 0.215 | 0.429 | 0.208 | 0.00000 | 0.00000 | 0.22589 |
| chr14 | 106211961 | 106214011 | 39 | IGHG1 | 0.229 | 0.197 | 0.277 | 0.131 | 0.035 | 0.00000 | 0.00000 | 0.00000 |
| chr14 | 106329751 | 106330201 | 10 | IGHJ5 | 0.320 | 0.261 | 0.410 | 0.375 | 0.148 | 0.00000 | 0.24822 | 0.00000 |
| chr3 | 187957433 | 188471931 | 54 | LPP | 0.080 | 0.102 | 0.046 | 0.168 | 0.062 | 0.00001 | 0.00027 | 0.00345 |
| chr2 | 89160890 | 89161190 | 7 | IGKJ2 | 0.151 | 0.096 | 0.236 | 0.116 | 0.062 | 0.00001 | 0.02569 | 0.00086 |
| chr16 | 134491383 | 134495968 | 64 | SGK1 | 0.039 | 0.053 | 0.018 | 0.075 | 0.001 | 0.00002 | 0.16162 | 0.94403 |
| chr6 | 150954421 | 150954821 | 9 | PLEKHG1 | 0.067 | 0.049 | 0.094 | 0.063 | 0.000 | 0.00002 | 0.11666 | 0.00114 |
| chr2 | 89246682 | 89247982 | 18 | IGKV1-5 | 0.031 | 0.023 | 0.043 | 0.097 | 0.024 | 0.00003 | 0.01798 | 0.00005 |
| chr8 | 128746808 | 128764273 | 164 | MYC | 0.037 | 0.047 | 0.021 | 0.039 | 0.001 | 0.00003 | 0.00000 | 0.86966 |
| chr22 | 23040453 | 23041334 | 17 | IGLV2-23 | 0.051 | 0.073 | 0.018 | 0.088 | 0.005 | 0.00003 | 0.77724 | 0.04594 |
| chr2 | 89160240 | 89160540 | 7 | IGKJ4 | 0.259 | 0.225 | 0.311 | 0.241 | 0.130 | 0.00003 | 0.04157 | 0.00006 |
| chr22 | 22516708 | 22517100 | 8 | IGLV4-60 | 0.084 | 0.106 | 0.044 | 0.078 | 0.022 | 0.00003 | 0.17854 | 0.01628 |
| chr12 | 122458782 | 122463132 | 48 | BCL7A | 0.091 | 0.106 | 0.068 | 0.173 | 0.041 | 0.00005 | 0.00033 | 0.01552 |
| chr14 | 107178306 | 107179990 | 33 | IGHV2-70 | 0.242 | 0.195 | 0.182 | 0.115 | 0.006 | 0.00006 | 0.00000 | 0.00000 |
| chr2 | 89160590 | 89160840 | 6 | IGKJ3 | 0.185 | 0.137 | 0.258 | 0.135 | 0.109 | 0.00006 | 0.00291 | 0.00284 |
| chr22 | 22730453 | 22730938 | 7 | IGLV5-45 | 0.069 | 0.108 | 0.011 | 0.107 | 0.019 | 0.00010 | 0.70241 | 0.37522 |
| chr22 | 23248183 | 23248383 | 5 | IGLC3 | 0.164 | 0.236 | 0.055 | 0.113 | 0.035 | 0.00014 | 0.00837 | 0.00072 |
| chr2 | 89127262 | 89158569 | 66 | IGKC | 0.089 | 0.077 | 0.107 | 0.164 | 0.041 | 0.00022 | 0.00000 | 0.04625 |
| chr9 | 37293170 | 37354885 | 18 | ZCCHC7 | 0.055 | 0.075 | 0.025 | 0.069 | 0.007 | 0.00023 | 0.36871 | 0.42872 |
| chr14 | 106732971 | 106733441 | 9 | IGHV1-24 | 0.036 | 0.060 | 0.000 | 0.025 | 0.000 | 0.00026 | 0.33149 | 0.77291 |
| chr2 | 89184967 | 89185677 | 15 | IGKV4-1 | 0.103 | 0.133 | 0.057 | 0.133 | 0.078 | 0.00035 | 0.83189 | 0.36813 |
| chr2 | 59821915 | 60773435 | 12 | BCL11A | 0.035 | 0.053 | 0.008 | 0.089 | 0.000 | 0.00075 | 0.19138 | 0.80319 |
| chr20 | 46131073 | 46131277 | 5 | NCOA3 | 0.071 | 0.102 | 0.025 | 0.025 | 0.009 | 0.00085 | 0.00670 | 0.02848 |
| chr22 | 23165423 | 23165766 | 6 | IGLV2-8 | 0.045 | 0.022 | 0.079 | 0.083 | 0.043 | 0.00090 | 0.90873 | 0.31148 |
| chr8 | 8748688 | 8750268 | 17 | MFHAS1 | 0.033 | 0.051 | 0.004 | 0.055 | 0.000 | 0.00099 | 0.48925 | 0.69644 |
| chr19 | 52961147 | 52961549 | 9 | ZNF534 | 0.029 | 0.018 | 0.044 | 0.063 | 0.000 | 0.00113 | 0.75367 | 0.44231 |
| chr9 | 16435499 | 16436299 | 17 | BNC2 | 0.034 | 0.049 | 0.012 | 0.077 | 0.000 | 0.00129 | 0.51920 | 0.84695 |
| chr2 | 23264173 | 23282921 | 11 | IGLC7 | 0.041 | 0.061 | 0.011 | 0.131 | 0.000 | 0.00129 | 0.00884 | 0.29860 |
| chr14 | 106318101 | 106325773 | 50 | IGHM | 0.181 | 0.175 | 0.190 | 0.139 | 0.024 | 0.00192 | 0.00000 | 0.00000 |
| chr22 | 23235813 | 23235973 | 4 | IGLJ1 | 0.059 | 0.033 | 0.100 | 0.266 | 0.000 | 0.00225 | 0.00168 | 0.05724 |
| chr16 | 11348521 | 11349221 | 15 | SOCS1 | 0.108 | 0.126 | 0.050 | 0.292 | 0.046 | 0.00303 | 0.00000 | 0.07342 |
| chr5 | 10971441 | 10974194 | 56 | CIITA | 0.072 | 0.084 | 0.054 | 0.289 | 0.082 | 0.00307 | 0.00000 | 0.00000 |
| chr5 | 13864466 | 13864666 | 5 | DNAH5 | 0.034 | 0.056 | 0.000 | 0.048 | 0.000 | 0.00408 | 0.40676 | 0.90937 |
| chr6 | 27777784 | 27778062 | 6 | HIST1H3H | 0.041 | 0.025 | 0.067 | 0.042 | 0.000 | 0.00488 | 0.21081 | 0.62256 |
| chr22 | 23192413 | 23214234 | 46 | IGLV4-3 | 0.061 | 0.074 | 0.042 | 0.162 | 0.025 | 0.00501 | 0.00000 | 0.05860 |
| chr14 | 106330251 | 106330601 | 8 | IGHJ4 | 0.166 | 0.143 | 0.200 | 0.100 | 0.080 | 0.00606 | 0.43909 | 0.00002 |
| chr14 | 106877716 | 106878731 | 18 | IGHV4-39 | 0.050 | 0.064 | 0.028 | 0.059 | 0.053 | 0.00685 | 0.08333 | 0.00000 |
| chr10 | 90773867 | 90774067 | 5 | FAS | 0.042 | 0.066 | 0.005 | 0.038 | 0.000 | 0.00715 | 0.19681 | 0.45229 |
| chr22 | 22723898 | 22724486 | 12 | IGLV7-46 | 0.057 | 0.081 | 0.021 | 0.094 | 0.000 | 0.00728 | 0.16818 | 0.00596 |
| chr5 | 137801488 | 137801798 | 6 | EGR1 | 0.031 | 0.052 | 0.000 | 0.167 | 0.000 | 0.00799 | 0.00128 | 0.75559 |
| chr22 | 23242603 | 23244358 | 13 | IGLC2 | 0.139 | 0.164 | 0.100 | 0.163 | 0.094 | 0.00835 | 0.72971 | 0.51511 |
| chr22 | 22930853 | 22931153 | 7 | IGLV2-33 | 0.030 | 0.021 | 0.043 | 0.045 | 0.000 | 0.00870 | 0.55261 | 0.56841 |
| chr14 | 106325852 | 106329701 | 73 | IGHJ6 | 0.474 | 0.471 | 0.478 | 0.470 | 0.362 | 0.00948 | 0.92020 | 0.00000 |
| chr3 | 185697424 | 185697624 | 5 | TRA2B | 0.040 | 0.025 | 0.075 | 0.075 | 0.000 | 0.00954 | 0.90180 | 0.48559 |
| chr6 | 26056035 | 26056539 | 11 | HIST1H1C | 0.059 | 0.079 | 0.027 | 0.017 | 0.000 | 0.00967 | 0.00222 | 0.00680 |
| chr3 | 71551102 | 71551452 | 8 | FOXP1 | 0.015 | 0.006 | 0.028 | 0.031 | 0.011 | 0.00999 | 0.57172 | 0.00116 |
| chr3 | 187440190 | 187661368 | 137 | BCL6 | 0.106 | 0.116 | 0.089 | 0.126 | 0.044 | 0.01002 | 0.04210 | 0.00007 |
| chr11 | 128391384 | 128392103 | 15 | ETS1 | 0.036 | 0.065 | 0.002 | 0.021 | 0.000 | 0.01021 | 0.22615 | 0.55640 |
| chr3 | 46959166 | 46962031 | 13 | KIAA0226L | 0.034 | 0.029 | 0.042 | 0.077 | 0.000 | 0.01112 | 0.97815 | 0.84801 |
| chr11 | 118754794 | 118765389 | 17 | CXCR5 | 0.035 | 0.029 | 0.044 | 0.077 | 0.000 | 0.01378 | 0.40303 | 0.93788 |
| chr17 | 62006521 | 62009656 | 27 | CD79B | 0.041 | 0.024 | 0.044 | 0.083 | 0.022 | 0.01410 | 0.66941 | 0.59741 |
| chr1 | 2334442 | 2335149 | 15 | RER1 | 0.019 | 0.016 | 0.023 | 0.038 | 0.000 | 0.01514 | 0.02204 | 0.00677 |
| chr8 | 139600458 | 139601543 | 20 | COL22A1 | 0.031 | 0.043 | 0.011 | 0.078 | 0.000 | 0.01532 | 0.28495 | 0.48626 |
| chr1 | 34404023 | 34404123 | 3 | CSMD2 | 0.035 | 0.034 | 0.025 | 0.042 | 0.000 | 0.01556 | 0.06834 | 0.05288 |
| chr6 | 26216780 | 26216880 | 3 | HIST1H2BG | 0.040 | 0.066 | 0.000 | 0.063 | 0.000 | 0.01575 | 0.79954 | 0.58401 |
| chr19 | 52535162 | 52581762 | 4 | ZNF577 | 0.032 | 0.053 | 0.000 | 0.065 | 0.000 | 0.01646 | 0.43210 | 0.34042 |
| chr11 | 65266553 | 65267598 | 13 | SCYL1 | 0.028 | 0.045 | 0.008 | 0.043 | 0.000 | 0.01646 | 0.43210 | 0.34042 |
| chr22 | 23029498 | 23029739 | 5 | IGLV3-25 | 0.085 | 0.108 | 0.050 | 0.113 | 0.043 | 0.01712 | 0.97583 | 0.80122 |
| chr9 | 78686580 | 78686530 | 6 | PCSK5 | 0.035 | 0.052 | 0.008 | 0.025 | 0.000 | 0.01813 | 0.77106 | 0.87235 |
| chr14 | 106048958 | 106056101 | 25 | IGHA2 | 0.071 | 0.071 | 0.072 | 0.180 | 0.007 | 0.01928 | 0.02500 | 0.02269 |
| chr22 | 69258239 | 69259639 | 29 | ZFP38L1 | 0.088 | 0.103 | 0.065 | 0.159 | 0.013 | 0.01945 | 0.03312 | 0.00000 |
| chr14 | 75913717 | 75914417 | 15 | F2RL2 | 0.030 | 0.044 | 0.010 | 0.108 | 0.000 | 0.01980 | 0.01754 | 0.55332 |
| chr14 | 106926181 | 106926381 | 5 | IGHV3-43 | 0.038 | 0.056 | 0.010 | 0.038 | 0.000 | 0.01981 | 0.22178 | 0.96725 |
| chr14 | 27782719 | 27782919 | 5 | HIST1H2BM | 0.032 | 0.052 | 0.000 | 0.006 | 0.000 | 0.02014 | 0.51205 | 0.81176 |
| chr2 | 100758484 | 100758634 | 4 | AFF3 | 0.037 | 0.025 | 0.056 | 0.078 | 0.033 | 0.02014 | 0.69128 | 0.04169 |
| chr8 | 136589670 | 137528538 | 22 | KHDRBS3 | 0.029 | 0.041 | 0.011 | 0.065 | 0.000 | 0.02090 | 0.06391 | 0.32890 |
| chr6 | 392761 | 395016 | 15 | IRF4 | 0.035 | 0.031 | 0.042 | 0.021 | 0.000 | 0.02158 | 0.40420 | 0.95404 |
| chr3 | 3141725 | 4495082 | 9 | CSMD1 | 0.034 | 0.051 | 0.008 | 0.076 | 0.000 | 0.02188 | 0.57834 | 0.96296 |
| chr3 | 106330651 | 106331101 | 10 | IGHJ3 | 0.057 | 0.075 | 0.030 | 0.150 | 0.009 | 0.02210 | 0.00851 | 0.25752 |
| chr5 | 30095723 | 30093923 | 3 | PPP4C | 0.034 | 0.023 | 0.050 | 0.060 | 0.000 | 0.02254 | 0.59983 | 0.95843 |
| chr12 | 92537876 | 92539341 | 28 | BTG1 | 0.058 | 0.057 | 0.059 | 0.074 | 0.012 | 0.02452 | 0.27041 | 0.12731 |
| chr17 | 5366797 | 5366997 | 5 | DHX33 | 0.022 | 0.010 | 0.040 | 0.025 | 0.000 | 0.02494 | 0.30467 | 0.19851 |
| chr22 | 22697728 | 22698078 | 8 | IGLV9-49 | 0.041 | 0.035 | 0.050 | 0.083 | 0.024 | 0.02589 | 0.12130 | 0.47874 |
| chr22 | 23256363 | 23256463 | 3 | IGLJ5 | 0.059 | 0.082 | 0.025 | 0.064 | 0.000 | 0.02682 | 0.15950 | 0.08878 |
| chr14 | 176522450 | 176522600 | 4 | FGFR4 | 0.037 | 0.025 | 0.056 | 0.063 | 0.000 | 0.02722 | 0.79786 | 0.74613 |
| chr5 | 113516230 | 113516430 | 5 | ATP11A | 0.050 | 0.069 | 0.020 | 0.113 | 0.000 | 0.02729 | 0.27017 | 0.10654 |
| chr14 | 106335151 | 106331651 | 3 | IGHJ1 | 0.046 | 0.033 | 0.067 | 0.104 | 0.000 | 0.02815 | 0.98381 | 0.07542 |
| chr17 | 117951920 | 117952020 | 3 | DDX18 | 0.033 | 0.055 | 0.000 | 0.063 | 0.000 | 0.02815 | 0.98381 | 0.07542 |
| chr14 | 107210956 | 107211156 | 5 | IGHV3-73 | 0.046 | 0.033 | 0.065 | 0.113 | 0.000 | 0.02872 | 0.30080 | 0.42892 |
| chr12 | 6439714 | 6439914 | 5 | TNFRSF1A | 0.038 | 0.010 | 0.050 | 0.000 | 0.000 | 0.02933 | 0.46779 | 0.82988 |
| chr2 | 136872526 | 136875621 | 28 | CXCR4 | 0.105 | 0.101 | 0.113 | 0.100 | 0.000 | 0.03071 | 0.00337 | 0.00000 |

S31-06454.PRO

| chr3 | 165548199 | 165548649 | 10 | BCHE | 0.012 | 0.008 | 0.018 | 0.081 | 0.000 | 0.03118 | 0.04749 | 0.00098 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| chr4 | 188924115 | 188924865 | 16 | ZFP42 | 0.033 | 0.046 | 0.014 | 0.066 | 0.000 | 0.03190 | 0.74698 | 0.62135 |
| chr20 | 25003527 | 25003727 | 5 | ACSS1 | 0.032 | 0.049 | 0.005 | 0.138 | 0.000 | 0.03215 | 0.03560 | 0.87436 |
| chr14 | 106994301 | 106994899 | 11 | IGHV3-48 | 0.041 | 0.036 | 0.048 | 0.125 | 0.043 | 0.03245 | 0.00471 | 0.00001 |
| chr16 | 3779107 | 3900912 | 82 | CREBBP | 0.035 | 0.043 | 0.022 | 0.070 | 0.001 | 0.03490 | 0.47515 | 0.61294 |
| chr2 | 89544332 | 89544880 | 11 | IGKV2-30 | 0.029 | 0.042 | 0.009 | 0.091 | 0.000 | 0.03683 | 0.00165 | 0.41409 |
| chr5 | 112176757 | 112176957 | 5 | APC | 0.028 | 0.046 | 0.000 | 0.088 | 0.000 | 0.03821 | 0.23210 | 0.50694 |
| chr3 | 185146279 | 185198274 | 20 | MAP3K13 | 0.022 | 0.033 | 0.006 | 0.103 | 0.000 | 0.03855 | 0.00439 | 0.01617 |
| chr11 | 129739779 | 129740079 | 7 | NFRKB | 0.037 | 0.030 | 0.046 | 0.054 | 0.000 | 0.03877 | 0.49619 | 0.72943 |
| chr12 | 86198699 | 86199599 | 19 | RASSF9 | 0.035 | 0.047 | 0.017 | 0.066 | 0.000 | 0.04167 | 0.79797 | 0.81991 |
| chr12 | 15813488 | 15813638 | 4 | EPS8 | 0.035 | 0.025 | 0.050 | 0.043 | 0.000 | 0.04189 | 0.24118 | 0.93977 |
| chr14 | 63826278 | 63826428 | 4 | MDH1 | 0.017 | 0.008 | 0.031 | 0.023 | 0.005 | 0.04203 | 0.00443 | 1.29932 |
| chr14 | 107083566 | 107083891 | 7 | IGHV4-59 | 0.040 | 0.054 | 0.018 | 0.179 | 0.043 | 0.04206 | 0.00035 | 0.00040 |
| chr22 | 22735418 | 22735843 | 6 | IGLV1-44 | 0.059 | 0.079 | 0.029 | 0.073 | 0.000 | 0.04311 | 0.62445 | 0.18113 |
| chr12 | 18891268 | 18891518 | 6 | CAPZA3 | 0.012 | 0.005 | 0.021 | 0.125 | 0.000 | 0.04389 | 0.05080 | 0.00868 |
| chr14 | 106174971 | 106177526 | 44 | IGHA1 | 0.117 | 0.117 | 0.116 | 0.125 | 0.027 | 0.04581 | 0.05495 | 0.00009 |
| chr13 | 58207132 | 58209082 | 40 | PCDH17 | 0.038 | 0.047 | 0.024 | 0.092 | 0.000 | 0.04705 | 0.03043 | 0.23893 |
| chr6 | 26156650 | 26157350 | 15 | HIST1H1E | 0.064 | 0.077 | 0.045 | 0.008 | 0.000 | 0.04776 | 0.00000 | 0.00658 |
| chr8 | 75898191 | 75898391 | 5 | CRISPLD1 | 0.012 | 0.007 | 0.020 | 0.050 | 0.000 | 0.04779 | 0.81717 | 0.01894 |
| chr3 | 37024920 | 37033770 | 38 | PAX5 | 0.059 | 0.060 | 0.059 | 0.107 | 0.015 | 0.04840 | 0.84733 | 0.06185 |
| chr17 | 18001530 | 18001680 | 4 | DRG2 | 0.015 | 0.008 | 0.025 | 0.059 | 0.000 | 0.04924 | 0.70570 | 0.06008 |
| chr10 | 91092212 | 91092412 | 5 | IFIT3 | 0.026 | 0.016 | 0.040 | 0.050 | 0.000 | 0.05027 | 0.89626 | 0.41400 |
| chr2 | 56149511 | 56150111 | 13 | EFEMP1 | 0.030 | 0.029 | 0.031 | 0.115 | 0.000 | 0.05115 | 0.00217 | 0.49133 |
| chr6 | 26032015 | 26032215 | 5 | HIST1H3B | 0.030 | 0.046 | 0.005 | 0.013 | 0.000 | 0.05360 | 0.05580 | 0.72269 |
| chrX | 1584325 | 1655990 | 29 | P2RY8 | 0.031 | 0.041 | 0.016 | 0.093 | 0.001 | 0.05546 | 0.01173 | 0.29622 |
| chr14 | 187509885 | 187557980 | 16 | FAT1 | 0.028 | 0.039 | 0.013 | 0.094 | 0.000 | 0.05661 | 0.05492 | 0.36536 |
| chr5 | 11110991 | 11411801 | 24 | CTNND2 | 0.031 | 0.040 | 0.016 | 0.060 | 0.000 | 0.05608 | 0.19595 | 0.05668 |
| chr14 | 106110676 | 106114376 | 65 | IGHG2 | 0.213 | 0.210 | 0.217 | 0.147 | 0.049 | 0.05698 | 0.00000 | 0.00000 |
| chr1 | 4472439 | 4476599 | 10 | AJAP1 | 0.030 | 0.026 | 0.035 | 0.091 | 0.000 | 0.05889 | 0.10905 | 0.59078 |
| chr1 | 110561142 | 110561742 | 13 | AHCYL1 | 0.019 | 0.018 | 0.021 | 0.058 | 0.000 | 0.05908 | 0.58438 | 0.01312 |
| chr14 | 106725296 | 106726174 | 14 | IGHV3-23 | 0.099 | 0.111 | 0.080 | 0.027 | 0.000 | 0.05932 | 0.00000 | 0.00001 |
| chr1 | 111715728 | 111715878 | 4 | CEPT1 | 0.022 | 0.016 | 0.031 | 0.047 | 0.000 | 0.06085 | 0.91905 | 0.26127 |
| chr11 | 118967324 | 118968024 | 15 | DPAGT1 | 0.032 | 0.044 | 0.013 | 0.046 | 0.000 | 0.06151 | 0.19789 | 0.69126 |
| chr2 | 55237199 | 55237599 | 9 | RTN4 | 0.047 | 0.060 | 0.028 | 0.063 | 0.000 | 0.06231 | 0.41805 | 0.17702 |
| chr11 | 111781037 | 111781637 | 13 | CRYAB | 0.025 | 0.037 | 0.008 | 0.082 | 0.000 | 0.06377 | 0.11838 | 0.14383 |
| chr14 | 106573316 | 106574003 | 13 | IGHV3-11 | 0.041 | 0.054 | 0.021 | 0.082 | 0.007 | 0.06792 | 0.84332 | 0.93964 |
| chr8 | 48231685 | 48232085 | 9 | MAPK4 | 0.022 | 0.020 | 0.025 | 0.021 | 0.000 | 0.07104 | 0.07945 | 0.10112 |
| chr2 | 62934010 | 63217980 | 14 | EHBP1 | 0.030 | 0.042 | 0.013 | 0.069 | 0.000 | 0.07190 | 0.51773 | 0.62080 |
| chr22 | 22677078 | 22677289 | 5 | IGLV1-51 | 0.045 | 0.066 | 0.015 | 0.113 | 0.000 | 0.07234 | 0.37625 | 0.20872 |
| chr7 | 119915407 | 119915757 | 8 | KCND2 | 0.038 | 0.053 | 0.016 | 0.039 | 0.000 | 0.07723 | 0.12619 | 0.48614 |
| chr22 | 23154348 | 23154798 | 8 | IGLV5-10 | 0.028 | 0.035 | 0.018 | 0.102 | 0.000 | 0.07866 | 0.03037 | 0.15798 |
| chr6 | 26045745 | 26046045 | 7 | HIST1H3C | 0.030 | 0.026 | 0.036 | 0.045 | 0.019 | 0.08101 | 0.47189 | 0.03046 |
| chr10 | 131640290 | 131640490 | 5 | EBF3 | 0.040 | 0.036 | 0.045 | 0.100 | 0.000 | 0.08357 | 0.26942 | 0.76490 |
| chr1 | 109822182 | 109822782 | 13 | PSRC1 | 0.027 | 0.038 | 0.012 | 0.072 | 0.000 | 0.08367 | 0.51165 | 0.24502 |
| chr17 | 18022120 | 18022770 | 14 | MYO15A | 0.039 | 0.036 | 0.043 | 0.085 | 0.000 | 0.08686 | 0.51095 | 0.37846 |
| chr8 | 85933004 | 85954924 | 56 | IRF8 | 0.037 | 0.047 | 0.024 | 0.065 | 0.012 | 0.08712 | 0.41154 | 0.04982 |
| chr2 | 89986777 | 89987085 | 7 | IGKV2D-29 | 0.024 | 0.021 | 0.029 | 0.045 | 0.000 | 0.09053 | 0.66530 | 0.22260 |
| chr2 | 90249152 | 90249397 | 5 | IGKV1D-43 | 0.040 | 0.033 | 0.050 | 0.063 | 0.009 | 0.09076 | 0.87053 | 0.96927 |
| chr2 | 242793233 | 242801088 | 24 | PDCD1 | 0.047 | 0.048 | 0.046 | 0.083 | 0.000 | 0.09248 | 0.64737 | 0.01000 |
| chr6 | 27100080 | 27100180 | 3 | HIST1H2BJ | 0.033 | 0.027 | 0.042 | 0.000 | 0.029 | 0.09735 | 0.05014 | 0.09524 |
| chr7 | 110545277 | 110698122 | 8 | IMMP2L | 0.004 | 0.002 | 0.006 | 0.063 | 0.000 | 0.10148 | 0.15804 | 0.00010 |
| chr1 | 111441723 | 111442173 | 10 | CD53 | 0.027 | 0.038 | 0.010 | 0.100 | 0.000 | 0.10715 | 0.04221 | 0.30553 |
| chrX | 70612662 | 70612762 | 3 | TAF1 | 0.007 | 0.000 | 0.017 | 0.063 | 0.000 | 0.10731 | 0.45417 | 0.02834 |
| chr21 | 18981234 | 18981484 | 6 | BTG3 | 0.020 | 0.005 | 0.040 | 0.073 | 0.000 | 0.10744 | 0.29340 | 0.11987 |
| chr14 | 107113406 | 107114196 | 10 | IGHV3-64 | 0.015 | 0.013 | 0.018 | 0.050 | 0.000 | 0.10843 | 0.80649 | 0.00490 |
| chr22 | 22380473 | 22385883 | 18 | IGLV4-69 | 0.044 | 0.054 | 0.029 | 0.073 | 0.000 | 0.10869 | 0.00138 | 0.00000 |
| chr9 | 5510590 | 5570130 | 54 | PDCD1LG2 | 0.026 | 0.028 | 0.024 | 0.057 | 0.000 | 0.11075 | 0.98596 | 0.05983 |
| chr1 | 27059147 | 27106912 | 29 | ARID1A | 0.035 | 0.043 | 0.023 | 0.073 | 0.006 | 0.11182 | 0.58280 | 0.43378 |
| chr13 | 32907207 | 32912827 | 17 | BRCA2 | 0.013 | 0.013 | 0.013 | 0.088 | 0.000 | 0.11539 | 0.00502 | 0.00005 |
| chr18 | 48703170 | 48703920 | 16 | MEX3C | 0.022 | 0.022 | 0.022 | 0.059 | 0.000 | 0.11749 | 0.74407 | 0.02655 |
| chr1 | 203274698 | 203276558 | 33 | BTG2 | 0.131 | 0.129 | 0.133 | 0.133 | 0.014 | 0.11791 | 0.00138 | 0.00000 |
| chr8 | 128492948 | 128493298 | 8 | POU5F1B | 0.022 | 0.035 | 0.003 | 0.047 | 0.000 | 0.11971 | 0.87638 | 0.11243 |
| chr6 | 27834969 | 27835069 | 3 | HIST1H1B | 0.043 | 0.038 | 0.050 | 0.042 | 0.000 | 0.12081 | 0.31080 | 0.40430 |
| chr22 | 23010978 | 23011307 | 7 | IGLV3-27 | 0.045 | 0.059 | 0.025 | 0.045 | 0.000 | 0.12123 | 0.15843 | 0.35845 |
| chr1 | 117078643 | 117087128 | 10 | CD58 | 0.022 | 0.021 | 0.023 | 0.025 | 0.000 | 0.12266 | 0.14627 | 0.06157 |
| chr14 | 106380381 | 106381326 | 17 | IGHD3-3 | 0.040 | 0.040 | 0.040 | 0.022 | 0.000 | 0.12443 | 0.00226 | 0.54240 |
| chr12 | 49415992 | 49447447 | 47 | KMT2D | 0.039 | 0.051 | 0.026 | 0.097 | 0.000 | 0.12454 | 0.00102 | 0.09879 |
| chr22 | 22782038 | 22782288 | 6 | IGLV5-37 | 0.051 | 0.066 | 0.029 | 0.052 | 0.000 | 0.12900 | 0.22779 | 0.08945 |
| chr10 | 93392447 | 93393397 | 13 | PSD3 | 0.036 | 0.048 | 0.018 | 0.060 | 0.000 | 0.12911 | 0.49227 | 0.67922 |
| chrX | 106552366 | 106552466 | 3 | IGHV3-9 | 0.020 | 0.011 | 0.033 | 0.085 | 0.000 | 0.12919 | 0.69275 | 0.24178 |
| chrX | 35820577 | 35821227 | 14 | MAGEB16 | 0.021 | 0.032 | 0.005 | 0.080 | 0.000 | 0.13076 | 0.08392 | 0.03514 |
| chr16 | 81946176 | 81982221 | 13 | PLCG2 | 0.027 | 0.028 | 0.027 | 0.058 | 0.000 | 0.13686 | 0.98920 | 0.29436 |
| chr22 | 22712078 | 22712594 | 11 | IGLV1-47 | 0.050 | 0.063 | 0.032 | 0.136 | 0.000 | 0.13854 | 0.34967 | 0.04398 |
| chr3 | 16419205 | 16419455 | 6 | RFTN1 | 0.030 | 0.046 | 0.004 | 0.045 | 0.000 | 0.14045 | 0.43890 | 0.10024 |
| chr11 | 111613197 | 111613397 | 5 | PPP2R1B | 0.026 | 0.005 | 0.050 | 0.000 | 0.000 | 0.14058 | 0.02490 | 0.46424 |
| chr14 | 106331151 | 106331501 | 8 | IGHJ2 | 0.048 | 0.047 | 0.050 | 0.102 | 0.027 | 0.14335 | 0.33135 | 0.15651 |
| chr1 | 226923692 | 226925192 | 31 | ITPKB | 0.044 | 0.053 | 0.031 | 0.119 | 0.000 | 0.14335 | 0.79370 | 0.53739 |
| chr6 | 27100940 | 27101260 | 5 | HIST1H2AG | 0.024 | 0.020 | 0.029 | 0.115 | 0.000 | 0.14525 | 0.54138 | 0.28737 |
| chr10 | 91358987 | 91359287 | 7 | PANK1 | 0.021 | 0.019 | 0.025 | 0.107 | 0.000 | 0.15224 | 0.01412 | 0.10864 |
| chr14 | 32615406 | 32615605 | 5 | ARHGAP5 | 0.020 | 0.033 | 0.000 | 0.100 | 0.000 | 0.15384 | 0.16273 | 0.16433 |
| chrX | 119509281 | 119509481 | 5 | ATP1B4 | 0.016 | 0.013 | 0.020 | 0.088 | 0.000 | 0.15508 | 0.23890 | 0.07712 |
| chr18 | 77794426 | 77795126 | 15 | RBFA | 0.014 | 0.014 | 0.013 | 0.075 | 0.000 | 0.15602 | 0.08298 | 0.00029 |
| chr10 | 89624273 | 89720888 | 32 | PTEN | 0.015 | 0.016 | 0.013 | 0.023 | 0.000 | 0.15663 | 0.04653 | 0.00001 |
| chr4 | 64330253 | 64330453 | 5 | SYNE2 | 0.006 | 0.003 | 0.010 | 0.025 | 0.000 | 0.15837 | 0.74245 | 0.00357 |
| chr2 | 24545400 | 24905695 | 17 | IZUMO3 | 0.030 | 0.039 | 0.016 | 0.058 | 0.000 | 0.15915 | 0.10765 | 0.43759 |
| chr5 | 54964699 | 54964899 | 5 | SLC38A9 | 0.002 | 0.000 | 0.005 | 0.013 | 0.000 | 0.16320 | 0.46997 | 0.00144 |
| chr8 | 101730377 | 101730427 | 2 | PABPC1 | 0.015 | 0.008 | 0.025 | 0.000 | 0.000 | 0.16445 | 0.26379 | 0.13377 |
| chr18 | 131373025 | 131373425 | 9 | ASAP1 | 0.030 | 0.044 | 0.012 | 0.073 | 0.000 | 0.16655 | 0.08650 | 0.59884 |
| chr22 | 23101393 | 23101730 | 6 | IGLV2-14 | 0.045 | 0.066 | 0.013 | 0.054 | 0.000 | 0.16893 | 0.83695 | 0.56495 |
| chr11 | 109649127 | 109649277 | 4 | C1orf194 | 0.047 | 0.045 | 0.050 | 0.029 | 0.000 | 0.17014 | 0.38857 | 0.40591 |
| chr11 | 65623423 | 65623473 | 2 | CFL1 | 0.020 | 0.021 | 0.019 | 0.073 | 0.000 | 0.17080 | 0.58174 | 0.54924 |
| chr22 | 22707428 | 22707793 | 7 | IGLV5-48 | 0.035 | 0.047 | 0.018 | 0.071 | 0.000 | 0.17227 | 0.95304 | 0.82874 |
| chr14 | 106331701 | 106331801 | 3 | IGHD7-27 | 0.026 | 0.022 | 0.033 | 0.125 | 0.000 | 0.17412 | 0.05590 | 0.58584 |
| chr14 | 96176593 | 96180293 | 15 | TCL1A | 0.050 | 0.069 | 0.022 | 0.039 | 0.000 | 0.17445 | 0.59106 | 0.01278 |
| chr22 | 23063308 | 23063658 | 8 | IGLV5-19 | 0.031 | 0.029 | 0.034 | 0.039 | 0.000 | 0.17486 | 0.31060 | 0.04225 |
| chr17 | 7576910 | 7579410 | 24 | TP53 | 0.024 | 0.023 | 0.023 | 0.107 | 0.000 | 0.17822 | 0.03641 | 0.51953 |
| chr2 | 148680517 | 148680667 | 4 | ACVR2A | 0.025 | 0.037 | 0.006 | 0.031 | 0.000 | 0.18073 | 0.41320 | 0.38140 |
| chr19 | 10334564 | 10341984 | 33 | S1PR2 | 0.064 | 0.077 | 0.044 | 0.104 | 0.002 | 0.18105 | 0.40388 | 0.00014 |
| chr6 | 108040229 | 108042204 | 27 | SCML4 | 0.025 | 0.026 | 0.023 | 0.060 | 0.000 | 0.18315 | 0.54097 | 0.01195 |

| chr | start | end | n | gene | v1 | v2 | v3 | v4 | v5 | v6 | v7 | v8 |
|-----|-------|-----|---|------|----|----|----|----|----|----|----|----|
| chr6 | 27277285 | 27277485 | 5 | POM121L2 | 0.042 | 0.039 | 0.045 | 0.050 | 0.000 | 0.18414 | 0.38135 | 0.41604 |
| chr3 | 186714605 | 186784290 | 33 | ST6GAL1 | 0.084 | 0.091 | 0.072 | 0.087 | 0.018 | 0.18556 | 0.01425 | 0.00007 |
| chr19 | 12902575 | 12902825 | 6 | JUNB | 0.053 | 0.052 | 0.054 | 0.010 | 0.000 | 0.18604 | 0.00259 | 0.04452 |
| chr14 | 107199021 | 107199172 | 4 | IGHV3-72 | 0.045 | 0.041 | 0.050 | 0.000 | 0.000 | 0.18536 | 0.00860 | 0.27305 |
| chr11 | 102188382 | 102188932 | 12 | BIRC3 | 0.104 | 0.123 | 0.075 | 0.104 | 0.043 | 0.18760 | 0.23061 | 0.02703 |
| chr1 | 185533556 | 186159096 | 32 | HMCN1 | 0.021 | 0.023 | 0.018 | 0.074 | 0.000 | 0.18799 | 0.04332 | 0.00092 |
| chr12 | 18534683 | 18801013 | 30 | PIK3C2G | 0.017 | 0.020 | 0.013 | 0.054 | 0.000 | 0.18947 | 0.52931 | 0.00001 |
| chrX | 100610985 | 100611285 | 7 | BTK | 0.021 | 0.021 | 0.021 | 0.116 | 0.000 | 0.18957 | 0.01383 | 0.10957 |
| chr18 | 64172117 | 64239317 | 19 | CDH19 | 0.023 | 0.032 | 0.009 | 0.072 | 0.002 | 0.19120 | 0.37384 | 0.02195 |
| chr2 | 1652011 | 1652811 | 17 | PXDN | 0.045 | 0.054 | 0.031 | 0.092 | 0.000 | 0.19342 | 0.57240 | 0.03388 |
| chr11 | 111904097 | 111904247 | 4 | DLAT | 0.037 | 0.049 | 0.019 | 0.016 | 0.000 | 0.19688 | 0.05466 | 0.70963 |
| chr22 | 22556228 | 22556628 | 9 | IGLV11-55 | 0.039 | 0.038 | 0.039 | 0.111 | 0.000 | 0.19910 | 0.04960 | 0.53925 |
| chr2 | 103148734 | 103148934 | 5 | SLC9A4 | 0.024 | 0.036 | 0.005 | 0.063 | 0.000 | 0.20039 | 0.78808 | 0.29891 |
| chr2 | 48027959 | 48028150 | 5 | MSH6 | 0.012 | 0.010 | 0.015 | 0.000 | 0.000 | 0.20189 | 0.09865 | 0.01894 |
| chr4 | 134727699 | 134727899 | 5 | PABPC4L | 0.012 | 0.010 | 0.015 | 0.150 | 0.000 | 0.20189 | 0.00207 | 0.01894 |
| chr11 | 134027790 | 134027940 | 4 | NCAPD3 | 0.047 | 0.061 | 0.025 | 0.025 | 0.078 | 0.20429 | 0.99130 | 0.21830 |
| chr2 | 77746603 | 77746953 | 8 | LRRTM4 | 0.026 | 0.037 | 0.009 | 0.047 | 0.000 | 0.20711 | 0.60835 | 0.35208 |
| chr1 | 160319284 | 160319484 | 5 | NCSTN | 0.044 | 0.039 | 0.050 | 0.025 | 0.000 | 0.21582 | 0.05416 | 0.28073 |
| chr18 | 65179857 | 65181807 | 40 | DSEL | 0.021 | 0.029 | 0.009 | 0.073 | 0.000 | 0.21609 | 0.05093 | 0.00473 |
| chr5 | 45003679 | 45008564 | 12 | B2M | 0.035 | 0.046 | 0.017 | 0.031 | 0.007 | 0.21616 | 0.04427 | 0.31773 |
| chr1 | 29069532 | 29070182 | 14 | YTHDF2 | 0.043 | 0.052 | 0.030 | 0.040 | 0.006 | 0.21620 | 0.03795 | 0.84925 |
| chr4 | 80327793 | 80328143 | 8 | GK2 | 0.030 | 0.041 | 0.013 | 0.117 | 0.000 | 0.21872 | 0.01766 | 0.70075 |
| chr5 | 158527643 | 158527993 | 8 | EBF1 | 0.052 | 0.064 | 0.034 | 0.055 | 0.000 | 0.22009 | 0.11870 | 0.13982 |
| chr1 | 3747621 | 3747771 | 4 | CEP104 | 0.045 | 0.037 | 0.006 | 0.100 | 0.000 | 0.22034 | 0.28105 | 0.39687 |
| chr2 | 48059884 | 48066174 | 9 | FBXO11 | 0.014 | 0.015 | 0.014 | 0.063 | 0.000 | 0.22199 | 0.44292 | 0.00401 |
| chrX | 33146107 | 33146457 | 8 | DMD | 0.059 | 0.059 | 0.059 | 0.359 | 0.082 | 0.22404 | 0.00000 | 0.00004 |
| chr6 | 26124545 | 26124865 | 6 | HIST1H2AC | 0.051 | 0.063 | 0.033 | 0.016 | 0.000 | 0.22855 | 0.02694 | 0.11588 |
| chr14 | 106791091 | 106791141 | 2 | IGHV3-30 | 0.045 | 0.041 | 0.050 | 0.063 | 0.000 | 0.24046 | 0.72117 | 0.43844 |
| chr3 | 183209759 | 183273414 | 23 | KLHL6 | 0.036 | 0.036 | 0.036 | 0.052 | 0.006 | 0.24437 | 0.12177 | 0.41139 |
| chr17 | 79478954 | 79479004 | 2 | ACTG1 | 0.005 | 0.000 | 0.013 | 0.125 | 0.043 | 0.24604 | 0.05674 | 0.01689 |
| chr22 | 47570210 | 47570410 | 5 | TBC1D22A | 0.030 | 0.043 | 0.010 | 0.175 | 0.000 | 0.24818 | 0.00304 | 0.70762 |
| chr6 | 27799169 | 27799369 | 5 | HIST1H4K | 0.022 | 0.033 | 0.005 | 0.038 | 0.000 | 0.24870 | 0.54640 | 0.19851 |
| chr6 | 65258146 | 65258346 | 5 | SLC1A4 | 0.018 | 0.030 | 0.000 | 0.000 | 0.000 | 0.25016 | 0.78384 | 0.08170 |
| chr14 | 106586201 | 106586301 | 3 | IGHV3-13 | 0.033 | 0.027 | 0.042 | 0.021 | 0.000 | 0.25073 | 0.17545 | 0.97542 |
| chr6 | 26158530 | 26158790 | 4 | HIST1H2BD | 0.030 | 0.041 | 0.013 | 0.016 | 0.000 | 0.25217 | 0.15200 | 0.69509 |
| chr14 | 106691756 | 106691856 | 3 | IGHV3-21 | 0.053 | 0.066 | 0.033 | 0.042 | 0.000 | 0.25208 | 0.23957 | 0.18828 |
| chr10 | 90570967 | 90580317 | 8 | LIPM | 0.035 | 0.035 | 0.034 | 0.047 | 0.000 | 0.25854 | 0.32941 | 0.55606 |
| chr22 | 23287831 | 82784641 | 19 | PCLO | 0.035 | 0.044 | 0.022 | 0.049 | 0.000 | 0.25896 | 0.17138 | 0.85294 |
| chr22 | 23090123 | 23090338 | 4 | IGLV3-16 | 0.030 | 0.041 | 0.013 | 0.063 | 0.065 | 0.26082 | 0.88005 | 0.00186 |
| chr3 | 89475782 | 89476114 | 7 | IGKV2-24 | 0.044 | 0.042 | 0.046 | 0.125 | 0.000 | 0.26354 | 0.03650 | 0.25182 |
| chr2 | 90121892 | 90122155 | 6 | IGKV1D-17 | 0.030 | 0.041 | 0.013 | 0.083 | 0.000 | 0.26708 | 0.50393 | 0.47148 |
| chr14 | 107034666 | 107035056 | 7 | IGHV5-51 | 0.038 | 0.049 | 0.021 | 0.071 | 0.000 | 0.26981 | 0.83901 | 0.54622 |
| chr6 | 26217215 | 26217415 | 5 | HIST1H2AE | 0.024 | 0.023 | 0.025 | 0.000 | 0.000 | 0.26983 | 0.53539 | 0.29891 |
| chr4 | 84420587 | 84420787 | 5 | FLRT2 | 0.000 | 0.000 | 0.000 | 0.028 | 0.015 | 0.27098 | 0.90753 | 0.00089 |
| chr4 | 40198811 | 40201559 | 49 | RHOH | 0.042 | 0.068 | 0.053 | 0.028 | 0.015 | 0.27123 | 0.00000 | 0.10156 |
| chr14 | 106539176 | 106539276 | 3 | IGHV1-8 | 0.040 | 0.038 | 0.042 | 0.063 | 0.000 | 0.27246 | 0.79783 | 0.70059 |
| chr5 | 83258968 | 83259168 | 5 | EDIL3 | 0.022 | 0.033 | 0.005 | 0.063 | 0.000 | 0.27662 | 0.67082 | 0.19851 |
| chrX | 70347817 | 70348017 | 5 | MED12 | 0.022 | 0.033 | 0.005 | 0.075 | 0.000 | 0.27663 | 0.38460 | 0.19851 |
| chrX | 12993265 | 12994487 | 23 | TMSB4X | 0.098 | 0.108 | 0.083 | 0.177 | 0.057 | 0.27705 | 0.03023 | 0.53439 |
| chr19 | 6586162 | 6591037 | 17 | CD70 | 0.052 | 0.064 | 0.035 | 0.121 | 0.000 | 0.27742 | 0.02768 | 0.05558 |
| chr9 | 13222186 | 13222386 | 5 | MPDZ | 0.018 | 0.016 | 0.020 | 0.050 | 0.000 | 0.27845 | 0.92556 | 0.10149 |
| chr9 | 8028409 | 8028559 | 4 | ELAVL1 | 0.037 | 0.049 | 0.019 | 0.094 | 0.000 | 0.28231 | 0.39328 | 0.68881 |
| chr7 | 63010241 | 63052644 | 28 | GNA13 | 0.033 | 0.033 | 0.029 | 0.051 | 0.005 | 0.29192 | 0.20921 | 0.55174 |
| chr6 | 75965847 | 75969257 | 10 | TMEM30A | 0.017 | 0.018 | 0.015 | 0.063 | 0.000 | 0.29877 | 0.61973 | 0.01289 |
| chr2 | 61118795 | 61149620 | 27 | REL | 0.024 | 0.030 | 0.014 | 0.053 | 0.006 | 0.29909 | 0.79282 | 0.00203 |
| chr8 | 103663492 | 103664142 | 14 | KLF10 | 0.032 | 0.034 | 0.029 | 0.103 | 0.000 | 0.29943 | 0.04753 | 0.77217 |
| chr12 | 122634069 | 122635106 | 5 | TAS2R16 | 0.040 | 0.036 | 0.045 | 0.050 | 0.000 | 0.30121 | 0.42497 | 0.50451 |
| chr7 | 106508491 | 106509141 | 14 | PIK3CG | 0.043 | 0.044 | 0.041 | 0.058 | 0.000 | 0.30584 | 0.28865 | 0.12742 |
| chr19 | 1376441 | 1376641 | 5 | MUM1 | 0.053 | 0.066 | 0.035 | 0.063 | 0.000 | 0.30591 | 0.40617 | 0.10207 |
| chr9 | 90074240 | 90074390 | 4 | RNLS | 0.012 | 0.012 | 0.013 | 0.141 | 0.000 | 0.30697 | 0.04146 | 0.05611 |
| chr17 | 56408575 | 56409585 | 19 | BZRAP1 | 0.107 | 0.116 | 0.095 | 0.122 | 0.050 | 0.31066 | 0.24386 | 0.00835 |
| chr18 | 48327695 | 48327895 | 5 | MRO | 0.034 | 0.033 | 0.035 | 0.088 | 0.000 | 0.32051 | 0.36874 | 0.94107 |
| chr2 | 90212017 | 90212247 | 4 | IGKV3D-11 | 0.000 | 0.000 | 0.000 | 0.031 | 0.000 | 0.32488 | 0.18259 | 0.00295 |
| chr3 | 164730701 | 164730851 | 4 | SI | 0.000 | 0.000 | 0.000 | 0.031 | 0.000 | 0.32488 | 0.89232 | 0.00295 |
| chr18 | 75683735 | 75684485 | 16 | GALR1 | 0.025 | 0.026 | 0.023 | 0.055 | 0.000 | 0.32688 | 0.88862 | 0.08570 |
| chr10 | 90699127 | 90699627 | 11 | ACTA2 | 0.020 | 0.030 | 0.009 | 0.094 | 0.000 | 0.32826 | 0.22549 | 0.05225 |
| chr7 | 146997184 | 146997384 | 5 | CNTNAP2 | 0.020 | 0.030 | 0.005 | 0.063 | 0.000 | 0.33654 | 0.72508 | 0.12531 |
| chr10 | 90537737 | 90537987 | 6 | LIPN | 0.021 | 0.022 | 0.021 | 0.045 | 0.000 | 0.33950 | 0.63054 | 0.53582 |
| chr8 | 116616146 | 116616846 | 15 | TRPS1 | 0.033 | 0.042 | 0.020 | 0.088 | 0.000 | 0.34027 | 0.10557 | 0.96046 |
| chr6 | 14117993 | 14135468 | 27 | CD83 | 0.061 | 0.069 | 0.049 | 0.146 | 0.006 | 0.34145 | 0.00006 | 0.25221 |
| chr14 | 106610381 | 106610741 | 6 | IGHV3-15 | 0.036 | 0.046 | 0.021 | 0.042 | 0.000 | 0.34253 | 0.25513 | 0.68243 |
| chr14 | 106952966 | 106953266 | 7 | IGHV1-45 | 0.023 | 0.023 | 0.021 | 0.036 | 0.000 | 0.34439 | 0.45168 | 0.16111 |
| chr6 | 27833409 | 27833509 | 3 | HIST1H2AL | 0.017 | 0.027 | 0.000 | 0.042 | 0.000 | 0.34503 | 0.82367 | 0.13637 |
| chr7 | 2963819 | 2987364 | 44 | CARD11 | 0.047 | 0.055 | 0.035 | 0.075 | 0.034 | 0.34677 | 0.68708 | 0.00272 |
| chr14 | 134118685 | 134118835 | 4 | THYN1 | 0.017 | 0.016 | 0.019 | 0.094 | 0.000 | 0.35301 | 0.26225 | 0.10870 |
| chr14 | 107258911 | 107282996 | 17 | IGHV7-81 | 0.031 | 0.040 | 0.019 | 0.088 | 0.028 | 0.35449 | 0.15903 | 0.00002 |
| chr7 | 73962124 | 73963074 | 20 | KIAA2022 | 0.020 | 0.028 | 0.009 | 0.103 | 0.000 | 0.35646 | 0.00284 | 0.00632 |
| chr3 | 185236909 | 185237109 | 5 | LIPH | 0.022 | 0.033 | 0.005 | 0.038 | 0.000 | 0.35786 | 0.57454 | 0.20093 |
| chr3 | 64547205 | 64580090 | 11 | ADAMTS9 | 0.028 | 0.030 | 0.025 | 0.091 | 0.000 | 0.35888 | 0.08153 | 0.38328 |
| chr14 | 106405616 | 106405916 | 7 | IGHV6-1 | 0.028 | 0.037 | 0.014 | 0.088 | 0.000 | 0.36129 | 0.28061 | 0.53891 |
| chr11 | 117712684 | 117712984 | 7 | FXYD6 | 0.035 | 0.036 | 0.035 | 0.042 | 0.000 | 0.36200 | 0.36501 | 0.93264 |
| chr8 | 130692150 | 130760995 | 17 | GSDMC | 0.020 | 0.018 | 0.021 | 0.051 | 0.000 | 0.36490 | 0.59248 | 0.38946 |
| chr22 | 22749603 | 22750309 | 14 | IGLV7-43 | 0.021 | 0.022 | 0.018 | 0.063 | 0.000 | 0.36721 | 0.26604 | 0.01881 |
| chr22 | 23135153 | 23135508 | 7 | IGLV2-11 | 0.020 | 0.021 | 0.018 | 0.088 | 0.000 | 0.36757 | 0.69420 | 0.03259 |
| chr6 | 26234655 | 26234955 | 7 | HIST1H1D | 0.042 | 0.044 | 0.039 | 0.018 | 0.000 | 0.36781 | 0.01092 | 0.23508 |
| chr11 | 112405017 | 112405578 | 12 | C11orf24 | 0.029 | 0.041 | 0.037 | 0.017 | 0.099 | 0.36795 | 0.03866 | 0.51208 |
| chr1 | 2488007 | 2494707 | 36 | TNFRSF14 | 0.035 | 0.042 | 0.024 | 0.082 | 0.000 | 0.37037 | 0.15033 | 0.73903 |
| chr18 | 48591760 | 48604805 | 16 | SMAD4 | 0.019 | 0.020 | 0.015 | 0.055 | 0.006 | 0.37088 | 0.36837 | 0.00422 |
| chr18 | 55274406 | 55274705 | 7 | NARS | 0.015 | 0.025 | 0.000 | 0.047 | 0.000 | 0.37831 | 0.84014 | 0.07208 |
| chrX | 90026604 | 90026854 | 5 | PABPC5 | 0.015 | 0.025 | 0.000 | 0.031 | 0.000 | 0.37790 | 0.70713 | 0.00608 |
| chr8 | 623881 | 624081 | 5 | ERICH1 | 0.020 | 0.020 | 0.020 | 0.025 | 0.000 | 0.38591 | 0.34374 | 0.13521 |
| chr18 | 1477566 | 1477866 | 3 | ADCYAP1 | 0.043 | 0.043 | 0.025 | 0.031 | 0.000 | 0.38723 | 0.02764 | 0.48180 |
| chr12 | 48190732 | 48190982 | 6 | HDAC7 | 0.043 | 0.041 | 0.046 | 0.022 | 0.045 | 0.38786 | 0.03107 | 0.34087 |
| chr10 | 106381486 | 106383981 | 18 | IGHD2-2 | 0.032 | 0.032 | 0.025 | 0.059 | 0.024 | 0.39142 | 0.82914 | 0.00001 |
| chr5 | 135381970 | 135382170 | 5 | TGFBI | 0.034 | 0.030 | 0.040 | 0.038 | 0.000 | 0.39274 | 0.28309 | 0.98151 |
| chr3 | 184580864 | 184580864 | 5 | VPS8 | 0.006 | 0.007 | 0.005 | 0.075 | 0.000 | 0.40112 | 0.15248 | 0.00357 |
| chr5 | 106805291 | 106806190 | 8 | IGHV4-31 | 0.035 | 0.039 | 0.041 | 0.034 | 0.117 | 0.40201 | 0.02655 | 0.49158 |
| chr22 | 23077338 | 23077588 | 4 | IGLV2-18 | 0.025 | 0.025 | 0.025 | 0.063 | 0.000 | 0.40450 | 0.82223 | 0.42774 |

| Chr | Start | End | N | Gene | v1 | v2 | v3 | v4 | v5 | v6 | t1 | t2 | t3 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| chr11 | 134129470 | 134133940 | 40 | ACAD8 | 0.027 | 0.034 | 0.016 | 0.063 | 0.000 | | 0.40456 | 0.61602 | 0.02024 |
| chr1 | 190067140 | 190068190 | 22 | FAM5C | 0.028 | 0.035 | 0.017 | 0.077 | 0.000 | | 0.40678 | 0.18209 | 0.12955 |
| chr19 | 52403337 | 52403537 | 5 | ZNF649 | 0.026 | 0.026 | 0.025 | 0.075 | 0.000 | | 0.41027 | 0.52307 | 0.41005 |
| chr15 | 66727355 | 66729281 | 10 | MAP2K1 | 0.035 | 0.044 | 0.020 | 0.069 | 0.000 | | 0.41169 | 0.93852 | 0.81159 |
| chr6 | 94120220 | 94120720 | 11 | EPHA7 | 0.024 | 0.027 | 0.020 | 0.119 | 0.000 | | 0.41348 | 0.00251 | 0.10186 |
| chr20 | 23028373 | 23028823 | 10 | THBD | 0.044 | 0.052 | 0.030 | 0.075 | 0.009 | | 0.41401 | 0.91796 | 0.91852 |
| chr19 | 42598891 | 42600091 | 1 | POU2F2 | 0.038 | 0.049 | 0.020 | 0.125 | 0.000 | | 0.41703 | 0.03149 | 0.68257 |
| chrX | 86772954 | 86773304 | 8 | KLHL4 | 0.026 | 0.035 | 0.013 | 0.086 | 0.000 | | 0.41822 | 0.64743 | 0.29530 |
| chr9 | 37407370 | 37407570 | 5 | GRHPR | 0.046 | 0.056 | 0.030 | 0.113 | 0.000 | | 0.42725 | 0.84925 | 0.34749 |
| chr2 | 20820917 | 20946827 | 8 | FOCAD | 0.015 | 0.016 | 0.013 | 0.078 | 0.000 | | 0.43273 | 0.41122 | 0.00842 |
| chr9 | 91004619 | 91005994 | 10 | BACH2 | 0.051 | 0.061 | 0.038 | 0.100 | 0.017 | | 0.43292 | 0.62927 | 0.61655 |
| chr14 | 139300583 | 139402863 | 17 | NOTCH1 | 0.038 | 0.045 | 0.028 | 0.140 | 0.000 | | 0.44217 | 0.00038 | 0.66264 |
| chr14 | 106452661 | 106453001 | 7 | IGHV1-2 | 0.020 | 0.021 | 0.018 | 0.080 | 0.000 | | 0.44604 | 0.33603 | 0.09047 |
| chr14 | 26020710 | 26020910 | 5 | HIST1H3A | 0.030 | 0.035 | 0.000 | 0.000 | 0.000 | | 0.44876 | 0.01256 | 0.98541 |
| chr9 | 27950145 | 27950495 | 8 | LINGO2 | 0.022 | 0.031 | 0.009 | 0.117 | 0.000 | | 0.45177 | 0.00957 | 0.11783 |
| chr7 | 80285800 | 80286050 | 6 | CD36 | 0.013 | 0.022 | 0.000 | 0.135 | 0.000 | | 0.45506 | 0.00452 | 0.01644 |
| chr18 | 13825916 | 13826416 | 11 | MC5R | 0.035 | 0.043 | 0.023 | 0.085 | 0.000 | | 0.45807 | 0.35320 | 0.85391 |
| chr9 | 5450475 | 5468015 | 33 | CD274 | 0.026 | 0.029 | 0.020 | 0.049 | 0.000 | | 0.46045 | 0.38390 | 0.02293 |
| chr18 | 185446224 | 185536924 | 8 | IGF2BP2 | 0.019 | 0.027 | 0.006 | 0.102 | 0.000 | | 0.47564 | 0.05373 | 0.03376 |
| chr1 | 3800046 | 3800353 | 7 | DFFB | 0.042 | 0.044 | 0.039 | 0.107 | 0.000 | | 0.47590 | 0.23069 | 0.43686 |
| chr22 | 23055368 | 23055828 | 7 | IGLV3-21 | 0.034 | 0.035 | 0.032 | 0.107 | 0.000 | | 0.47614 | 0.19555 | 0.90440 |
| chr6 | 27114005 | 27114545 | 9 | HIST1H2BK | 0.023 | 0.031 | 0.011 | 0.021 | 0.000 | | 0.48388 | 0.09402 | 0.14560 |
| chr14 | 107013036 | 107013186 | 4 | IGHV3-49 | 0.020 | 0.029 | 0.006 | 0.000 | 0.000 | | 0.48557 | 0.05983 | 0.17285 |
| chr22 | 22453288 | 22453563 | 6 | IGLV8-61 | 0.053 | 0.055 | 0.050 | 0.083 | 0.000 | | 0.48567 | 0.96231 | 0.04559 |
| chr16 | 106357891 | 106357941 | 2 | IGHD6-19 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | | 0.48646 | 0.45288 | 0.03556 |
| chr16 | 33523608 | 33523658 | 2 | IGHV3OR16-12 | 0.000 | 0.000 | 0.000 | 0.000 | 0.125 | 0.022 | 0.48646 | 0.05020 | 0.02436 |
| chr7 | 151943422 | 151943472 | 2 | KMT2C | 0.000 | 0.000 | 0.000 | 0.000 | 0.125 | 0.000 | 0.48646 | 0.10655 | 0.03556 |
| chr22 | 23114793 | 23115048 | 5 | IGLV5-52 | 0.018 | 0.026 | 0.005 | 0.000 | 0.000 | | 0.49420 | 0.05467 | 0.09497 |
| chr2 | 80801236 | 80801486 | 6 | CTNNA2 | 0.017 | 0.025 | 0.004 | 0.146 | 0.000 | | 0.50036 | 0.00472 | 0.03774 |
| chr22 | 23161918 | 23162288 | 8 | IGLV3-9 | 0.036 | 0.039 | 0.031 | 0.063 | 0.000 | | 0.50251 | 0.65174 | 0.76665 |
| chr12 | 113495365 | 113534745 | 60 | DTX1 | 0.058 | 0.065 | 0.047 | 0.075 | 0.000 | | 0.50409 | 0.06246 | 0.00000 |
| chr11 | 65190345 | 65190545 | 5 | FRMD8 | 0.050 | 0.049 | 0.050 | 0.038 | 0.009 | | 0.51163 | 0.10472 | 0.60740 |
| chr14 | 106967131 | 106967366 | 4 | IGHV1-46 | 0.022 | 0.033 | 0.006 | 0.063 | 0.000 | | 0.51321 | 0.66087 | 0.32094 |
| chr12 | 25205889 | 25207439 | 21 | LRMP | 0.038 | 0.041 | 0.033 | 0.080 | 0.027 | | 0.51555 | 0.36573 | 0.00948 |
| chr14 | 106780611 | 106780711 | 3 | IGHV4-28 | 0.036 | 0.038 | 0.033 | 0.125 | 0.000 | | 0.51688 | 0.19368 | 0.92185 |
| chr11 | 125472641 | 125472891 | 6 | STT3A | 0.046 | 0.055 | 0.033 | 0.052 | 0.000 | | 0.52125 | 0.24640 | 0.20117 |
| chr11 | 69346692 | 69346892 | 5 | CCND1 | 0.024 | 0.026 | 0.020 | 0.113 | 0.000 | | 0.52233 | 0.04449 | 0.30659 |
| chr3 | 51915234 | 51915534 | 7 | SERPINE3 | 0.035 | 0.044 | 0.021 | 0.152 | 0.000 | | 0.53028 | 0.03239 | 0.74664 |
| chr5 | 21783416 | 21783666 | 6 | CDH12 | 0.020 | 0.022 | 0.017 | 0.083 | 0.000 | | 0.53207 | 0.16100 | 0.13344 |
| chr12 | 25398219 | 25398269 | 2 | KRAS | 0.015 | 0.025 | 0.000 | 0.000 | 0.000 | | 0.53308 | 0.26379 | 0.18377 |
| chr18 | 85733208 | 85742033 | 19 | BCL10 | 0.021 | 0.025 | 0.016 | 0.056 | 0.000 | | 0.53493 | 0.60987 | 0.00831 |
| chr1 | 107866872 | 107867572 | 15 | NTNG1 | 0.013 | 0.015 | 0.010 | 0.063 | 0.000 | | 0.53686 | 0.17297 | 0.00018 |
| chr1 | 86591438 | 86591888 | 10 | COL24A1 | 0.029 | 0.036 | 0.018 | 0.075 | 0.000 | | 0.53874 | 0.54478 | 0.46033 |
| chr18 | 30349776 | 30350276 | 11 | KLHL14 | 0.033 | 0.036 | 0.030 | 0.091 | 0.000 | | 0.53960 | 0.49213 | 0.94697 |
| chr14 | 106641656 | 106642261 | 7 | IGHV1-18 | 0.023 | 0.026 | 0.018 | 0.063 | 0.019 | | 0.54851 | 0.55397 | 0.01550 |
| chr17 | 78343504 | 78343704 | 5 | RNF213 | 0.014 | 0.016 | 0.010 | 0.038 | 0.000 | | 0.54949 | 0.86764 | 0.04664 |
| chr1 | 120457961 | 120459261 | 27 | NOTCH2 | 0.036 | 0.039 | 0.031 | 0.053 | 0.000 | | 0.55999 | 0.22789 | 0.63380 |
| chr17 | 40467710 | 40491485 | 39 | STAT3 | 0.034 | 0.040 | 0.023 | 0.059 | 0.000 | | 0.56418 | 0.51378 | 0.71754 |
| chr9 | 19957357 | 19958157 | 17 | SLC24A2 | 0.027 | 0.031 | 0.022 | 0.063 | 0.000 | | 0.56498 | 0.75617 | 0.72788 |
| chr3 | 38180130 | 38182805 | 29 | MYD88 | 0.045 | 0.053 | 0.033 | 0.073 | 0.000 | | 0.56578 | 0.70668 | 0.03867 |
| chr18 | 73944894 | 73945344 | 10 | ZNF516 | 0.018 | 0.025 | 0.008 | 0.056 | 0.000 | | 0.56926 | 0.67544 | 0.01359 |
| chr7 | 140453013 | 140453254 | 5 | BRAF | 0.012 | 0.020 | 0.000 | 0.075 | 0.000 | | 0.56966 | 0.30182 | 0.01894 |
| chr6 | 159238416 | 159238766 | 8 | EZR | 0.050 | 0.057 | 0.038 | 0.016 | 0.000 | | 0.57311 | 0.00246 | 0.08463 |
| chr18 | 77092821 | 77093021 | 5 | ATP9B | 0.008 | 0.015 | 0.000 | 0.075 | 0.000 | | 0.57396 | 0.16232 | 0.00549 |
| chr22 | 23523568 | 23610748 | 22 | BCR | 0.038 | 0.045 | 0.028 | 0.097 | 0.000 | | 0.57399 | 0.04814 | 0.27043 |
| chr22 | 22673243 | 22673593 | 8 | IGLV5-52 | 0.027 | 0.035 | 0.016 | 0.117 | 0.000 | | 0.57479 | 0.00701 | 0.30927 |
| chr4 | 88011078 | 88011278 | 5 | AFF1 | 0.014 | 0.016 | 0.010 | 0.038 | 0.000 | | 0.57733 | 0.89980 | 0.03303 |
| chr11 | 131747550 | 131748000 | 10 | NTM | 0.029 | 0.036 | 0.018 | 0.119 | 0.000 | | 0.57801 | 0.02773 | 0.42832 |
| chr2 | 90077982 | 90078316 | 6 | IGKV3D-20 | 0.025 | 0.033 | 0.013 | 0.031 | 0.000 | | 0.57996 | 0.26904 | 0.32350 |
| chr2 | 96809890 | 96810360 | 10 | DUSP2 | 0.063 | 0.066 | 0.060 | 0.006 | 0.000 | | 0.58190 | 0.00002 | 0.00216 |
| chr2 | 89265757 | 89265987 | 4 | IGKV1-6 | 0.010 | 0.012 | 0.006 | 0.047 | 0.000 | | 0.59812 | 0.84325 | 0.02299 |
| chr19 | 53598587 | 53599037 | 10 | ZNF160 | 0.024 | 0.031 | 0.013 | 0.016 | 0.000 | | 0.60291 | 0.98122 | 0.12855 |
| chr2 | 63335243 | 63631808 | 22 | WDPCP | 0.026 | 0.033 | 0.016 | 0.091 | 0.000 | | 0.60661 | 0.01199 | 0.09457 |
| chr9 | 21808815 | 21859450 | 9 | MTAP | 0.019 | 0.026 | 0.008 | 0.042 | 0.000 | | 0.61688 | 0.80480 | 0.03120 |
| chr6 | 27860480 | 27860895 | 7 | HIST1H2AM | 0.030 | 0.033 | 0.025 | 0.045 | 0.000 | | 0.61920 | 0.45404 | 0.60865 |
| chr6 | 27839659 | 27839759 | 3 | HIST1H3I | 0.035 | 0.038 | 0.033 | 0.063 | 0.000 | | 0.62267 | 0.15955 | 0.75106 |
| chr6 | 26252155 | 26252205 | 2 | HIST1H2BH | 0.015 | 0.025 | 0.000 | 0.063 | 0.000 | | 0.62577 | 0.55784 | 0.18377 |
| chr19 | 19256470 | 19293460 | 41 | MEF2B | 0.040 | 0.045 | 0.032 | 0.091 | 0.000 | | 0.62683 | 0.04274 | 0.29098 |
| chr14 | 107169646 | 107170861 | 21 | IGHV1-69 | 0.091 | 0.098 | 0.082 | 0.107 | 0.029 | | 0.63032 | 0.85436 | 0.00266 |
| chr11 | 113308015 | 113569195 | 15 | CSMD3 | 0.031 | 0.033 | 0.003 | 0.046 | 0.000 | | 0.63047 | 0.85436 | 0.00010 |
| chr22 | 22550338 | 22550788 | 10 | IGLV6-57 | 0.042 | 0.049 | 0.030 | 0.131 | 0.017 | | 0.64049 | 0.04005 | 0.29687 |
| chr4 | 153249286 | 153249486 | 5 | FBXW7 | 0.026 | 0.026 | 0.025 | 0.038 | 0.000 | | 0.64551 | 0.50853 | 0.39977 |
| chr11 | 120127164 | 120189629 | 22 | POU2F3 | 0.027 | 0.033 | 0.018 | 0.091 | 0.000 | | 0.64824 | 0.02003 | 0.09628 |
| chr17 | 57496553 | 57499113 | 13 | STAT6 | 0.046 | 0.054 | 0.035 | 0.072 | 0.013 | | 0.65115 | 0.71967 | 0.04722 |
| chr22 | 22937193 | 22937499 | 7 | IGLV3-32 | 0.018 | 0.022 | 0.010 | 0.007 | 0.063 | 0.000 | 0.65348 | 0.49810 | 0.05644 |
| chr18 | 138188484 | 138202489 | 64 | TNFAIP3 | 0.024 | 0.028 | 0.018 | 0.035 | 0.004 | | 0.65552 | 0.00591 | 0.00002 |
| chr14 | 133884938 | 138850138 | 5 | FAM135B | 0.020 | 0.023 | 0.015 | 0.038 | 0.005 | | 0.65643 | 0.70655 | 0.12531 |
| chr14 | 107218756 | 107218856 | 3 | IGHV3-74 | 0.073 | 0.082 | 0.058 | 0.104 | 0.058 | | 0.66142 | 0.98960 | 0.26299 |
| chr14 | 23344698 | 23345198 | 11 | LRP10 | 0.059 | 0.063 | 0.052 | 0.068 | 0.000 | | 0.66215 | 0.00576 | 0.01137 |
| chr14 | 106866381 | 106866595 | 5 | IGHV3-38 | 0.032 | 0.033 | 0.030 | 0.163 | 0.000 | | 0.66584 | 0.01628 | 0.86538 |
| chr1 | 3547351 | 3547701 | 8 | WRAP73 | 0.024 | 0.027 | 0.019 | 0.063 | 0.000 | | 0.66789 | 0.68610 | 0.19690 |
| chr2 | 28213259 | 28216964 | 11 | ADAMTS1 | 0.028 | 0.036 | 0.016 | 0.108 | 0.012 | | 0.67094 | 0.03930 | 0.06299 |
| chr2 | 169781121 | 169781321 | 5 | ABCB11 | 0.016 | 0.023 | 0.005 | 0.125 | 0.000 | | 0.67664 | 0.00990 | 0.06041 |
| chr22 | 41513341 | 41574886 | 72 | EP300 | 0.031 | 0.037 | 0.022 | 0.067 | 0.000 | | 0.67996 | 0.51033 | 0.09373 |
| chr18 | 56054916 | 56063816 | 24 | NEDD4L | 0.016 | 0.023 | 0.005 | 0.042 | 0.000 | | 0.68133 | 0.24138 | 0.00000 |
| chr14 | 106845301 | 106846536 | 9 | IGHV3-35 | 0.055 | 0.064 | 0.042 | 0.097 | 0.000 | | 0.68499 | 0.78566 | 0.05591 |
| chr14 | 107136756 | 107138856 | 3 | IGHV3-66 | 0.033 | 0.038 | 0.017 | 0.021 | 0.000 | | 0.68512 | 0.22171 | 0.79848 |
| chr22 | 23047068 | 23047318 | 6 | IGLV3-22 | 0.043 | 0.049 | 0.033 | 0.042 | 0.014 | | 0.68905 | 0.16524 | 0.80319 |
| chr22 | 22786478 | 22786803 | 7 | IGLV1-36 | 0.040 | 0.047 | 0.029 | 0.080 | 0.000 | | 0.69080 | 0.82010 | 0.41665 |
| chr8 | 122826848 | 122627148 | 7 | HAS2 | 0.030 | 0.033 | 0.025 | 0.063 | 0.000 | | 0.70243 | 0.90117 | 0.08530 |
| chr5 | 131825018 | 131825218 | 5 | IRF1 | 0.028 | 0.035 | 0.020 | 0.138 | 0.000 | | 0.70868 | 0.00725 | 0.42851 |
| chr22 | 23252688 | 23252788 | 3 | IGLJ4 | 0.020 | 0.022 | 0.017 | 0.021 | 0.000 | | 0.71377 | 0.39782 | 0.24178 |
| chr14 | 107078456 | 107078606 | 4 | IGHV1-58 | 0.050 | 0.053 | 0.044 | 0.063 | 0.000 | | 0.71737 | 0.53128 | 0.17192 |
| chr4 | 154624671 | 154625021 | 8 | TLR2 | 0.017 | 0.023 | 0.006 | 0.080 | 0.000 | | 0.72168 | 0.00257 | 0.03397 |
| chr7 | 89196227 | 89215037 | 19 | IGKV5-2 | 0.024 | 0.028 | 0.017 | 0.036 | 0.000 | | 0.73228 | 0.12196 | 0.02080 |
| chr18 | 55319681 | 55359256 | 17 | ATP8B1 | 0.028 | 0.031 | 0.024 | 0.044 | 0.000 | | 0.73256 | 0.29761 | 0.29755 |
| chr1 | 61553803 | 61554303 | 11 | NFIA | 0.030 | 0.033 | 0.025 | 0.097 | 0.000 | | 0.73331 | 0.11994 | 0.58902 |
| chr9 | 89603603 | 89604053 | 10 | KLLN | 0.024 | 0.028 | 0.018 | 0.044 | 0.000 | | 0.73666 | 0.57207 | 0.12653 |
| chr22 | 23247138 | 23247609 | 4 | IGLJ3 | 0.165 | 0.169 | 0.158 | 0.153 | 0.048 | | 0.73794 | 0.02871 | 0.00093 |

S31-06454.PRO

| chr11 | 117101044 | 117101194 | 4 | PCSK7 | 0.042 | 0.049 | 0.031 | 0.016 | 0.000 | 0.73868 | 0.05815 | 0.47968 |
|-------|-----------|-----------|----|-------|-------|-------|-------|-------|-------|---------|---------|---------|
| chr6 | 27861245 | 27861450 | 4 | HIST1H2BO | 0.037 | 0.045 | 0.025 | 0.031 | 0.000 | 0.74033 | 0.21815 | 0.85767 |
| chr2 | 61441170 | 61441870 | 15 | USP34 | 0.025 | 0.028 | 0.020 | 0.042 | 0.000 | 0.74279 | 0.23146 | 0.11749 |
| chr11 | 111234537 | 111249512 | 16 | POU2AF1 | 0.030 | 0.034 | 0.023 | 0.105 | 0.008 | 0.74326 | 0.02352 | 0.08875 |
| chr5 | 5182146 | 5182446 | 7 | ADAMTS16 | 0.038 | 0.044 | 0.029 | 0.107 | 0.000 | 0.75162 | 0.19189 | 0.54007 |
| chr14 | 106667546 | 106667856 | 6 | IGHV3-20 | 0.021 | 0.025 | 0.017 | 0.063 | 0.000 | 0.75404 | 0.64784 | 0.15282 |
| chr2 | 145162402 | 145693052 | 53 | ZEB2 | 0.041 | 0.046 | 0.032 | 0.048 | 0.008 | 0.76200 | 0.00643 | 0.47223 |
| chr14 | 106494091 | 106494768 | 12 | IGHV2-5 | 0.027 | 0.034 | 0.017 | 0.063 | 0.014 | 0.76623 | 0.78849 | 0.01259 |
| chr2 | 65593036 | 65593213 | 4 | SPRED2 | 0.057 | 0.061 | 0.050 | 0.250 | 0.033 | 0.77068 | 0.00195 | 0.40243 |
| chr2 | 141245128 | 141245328 | 5 | LRP1B | 0.010 | 0.016 | 0.000 | 0.088 | 0.000 | 0.77497 | 0.10161 | 0.00830 |
| chr22 | 23241783 | 23241813 | 2 | IGLJ2 | 0.030 | 0.033 | 0.025 | 0.094 | 0.000 | 0.77602 | 0.38252 | 0.80404 |
| chrX | 153997384 | 153997584 | 5 | DKC1 | 0.042 | 0.046 | 0.035 | 0.075 | 0.000 | 0.77946 | 0.93861 | 0.49207 |
| chr10 | 5755067 | 5755267 | 5 | FAM208B | 0.016 | 0.020 | 0.010 | 0.000 | 0.000 | 0.77955 | 0.06988 | 0.04606 |
| chr1 | 35472493 | 35472693 | 5 | ZMYM6 | 0.016 | 0.020 | 0.010 | 0.000 | 0.000 | 0.77955 | 0.46246 | 0.04606 |
| chr6 | 26250460 | 26250695 | 5 | HIST1H3F | 0.028 | 0.033 | 0.020 | 0.013 | 0.000 | 0.78052 | 0.07461 | 0.50252 |
| chr3 | 176750700 | 176771710 | 17 | TBL1XR1 | 0.020 | 0.024 | 0.013 | 0.051 | 0.003 | 0.78556 | 0.88935 | 0.00559 |
| chr18 | 77170716 | 77288591 | 29 | NFATC1 | 0.038 | 0.043 | 0.031 | 0.082 | 0.000 | 0.78831 | 0.61891 | 0.47180 |
| chr13 | 41133663 | 41240784 | 49 | FOXO1 | 0.025 | 0.031 | 0.016 | 0.042 | 0.000 | 0.78900 | 0.09626 | 0.00465 |
| chr8 | 128951725 | 128951875 | 4 | TMEM75 | 0.042 | 0.049 | 0.031 | 0.016 | 0.000 | 0.78980 | 0.05059 | 0.43332 |
| chr2 | 22681928 | 22682198 | 5 | IGLV1-50 | 0.020 | 0.026 | 0.010 | 0.088 | 0.000 | 0.79643 | 0.39142 | 0.12531 |
| chr2 | 89976277 | 89976377 | 3 | IGKV2D-30 | 0.066 | 0.071 | 0.058 | 0.125 | 0.000 | 0.79654 | 0.28677 | 0.06295 |
| chr6 | 106757726 | 106758621 | 8 | IGHV2-26 | 0.026 | 0.033 | 0.016 | 0.039 | 0.000 | 0.80101 | 0.48691 | 0.27328 |
| chr1 | 2306312 | 2306812 | 11 | MORN1 | 0.028 | 0.034 | 0.018 | 0.102 | 0.000 | 0.80151 | 0.03618 | 0.25568 |
| chr14 | 106384031 | 106384926 | 9 | IGHD1-1 | 0.039 | 0.046 | 0.028 | 0.132 | 0.024 | 0.81269 | 0.00673 | 0.00668 |
| chr8 | 104897562 | 104898462 | 19 | RIMS2 | 0.030 | 0.036 | 0.021 | 0.099 | 0.000 | 0.81294 | 0.04875 | 0.36772 |
| chr10 | 89500958 | 89501108 | 4 | PAPSS2 | 0.025 | 0.029 | 0.019 | 0.047 | 0.000 | 0.81562 | 0.75051 | 0.38140 |
| chr2 | 201038553 | 201038753 | 5 | CACNA1S | 0.030 | 0.033 | 0.025 | 0.035 | 0.113 | 0.000 | 0.82537 | 0.08167 | 0.99310 |
| chr13 | 84455543 | 84455243 | 35 | SUTRK1 | 0.034 | 0.039 | 0.026 | 0.073 | 0.000 | 0.82863 | 0.60871 | 0.95353 |
| chr22 | 23263508 | 23264123 | 9 | IGLJ7 | 0.062 | 0.069 | 0.050 | 0.042 | 0.000 | 0.84212 | 0.02446 | 0.00290 |
| chr2 | 140208034 | 140208834 | 17 | PCDHA6 | 0.026 | 0.031 | 0.019 | 0.051 | 0.000 | 0.84499 | 0.73711 | 0.13168 |
| chr1 | 23885408 | 23885899 | 10 | ID3 | 0.015 | 0.020 | 0.008 | 0.081 | 0.000 | 0.84648 | 0.06666 | 0.00452 |
| chr14 | 106518496 | 106519064 | 7 | IGHV3-7 | 0.035 | 0.040 | 0.029 | 0.054 | 0.000 | 0.84779 | 0.54879 | 0.79096 |
| chr9 | 22005930 | 22009000 | 13 | CDKN2B | 0.031 | 0.035 | 0.025 | 0.038 | 0.000 | 0.85460 | 0.20627 | 0.52500 |
| chr11 | 58978693 | 58979345 | 11 | MPEG1 | 0.032 | 0.036 | 0.025 | 0.080 | 0.000 | 0.85627 | 0.50475 | 0.70735 |
| chr1 | 227842647 | 227842697 | 2 | ZNF678 | 0.010 | 0.016 | 0.000 | 0.100 | 0.000 | 0.85664 | 0.04034 | 0.09510 |
| chr6 | 106534267 | 106555367 | 60 | PRDM1 | 0.031 | 0.036 | 0.023 | 0.065 | 0.000 | 0.86083 | 0.99103 | 0.15072 |
| chr2 | 198950435 | 198950985 | 12 | PLCL1 | 0.021 | 0.027 | 0.013 | 0.094 | 0.000 | 0.86126 | 0.14473 | 0.05072 |
| chr18 | 6947105 | 6980665 | 10 | LAMA1 | 0.027 | 0.033 | 0.018 | 0.094 | 0.000 | 0.86312 | 0.22629 | 0.28027 |
| chr6 | 26197105 | 26197462 | 8 | HIST1H3D | 0.021 | 0.027 | 0.013 | 0.000 | 0.000 | 0.86864 | 0.00995 | 0.09168 |
| chr19 | 51525627 | 51525927 | 7 | KLK11 | 0.028 | 0.033 | 0.021 | 0.099 | 0.000 | 0.87219 | 0.14799 | 0.45199 |
| chr2 | 61719435 | 61719635 | 5 | XPO1 | 0.012 | 0.016 | 0.005 | 0.000 | 0.000 | 0.87795 | 0.09496 | 0.02531 |
| chrX | 141291053 | 141291534 | 10 | MAGEC2 | 0.019 | 0.023 | 0.013 | 0.081 | 0.000 | 0.88059 | 0.07959 | 0.02755 |
| chr14 | 35873672 | 35873822 | 4 | NFKBIA | 0.035 | 0.041 | 0.025 | 0.000 | 0.000 | 0.88119 | 0.02331 | 0.96205 |
| chr2 | 89442292 | 89443217 | 19 | IGKV3-20 | 0.042 | 0.047 | 0.036 | 0.148 | 0.050 | 0.88608 | 0.00002 | 0.00005 |
| chr1 | 72334892 | 72335098 | 5 | NEGR1 | 0.014 | 0.020 | 0.005 | 0.025 | 0.000 | 0.88638 | 0.51822 | 0.02712 |
| chr1 | 9784433 | 9784533 | 3 | PIK3CD | 0.007 | 0.011 | 0.000 | 0.083 | 0.000 | 0.89151 | 0.14993 | 0.02634 |
| chr2 | 170101186 | 170101386 | 5 | LRP2 | 0.032 | 0.036 | 0.025 | 0.100 | 0.000 | 0.89564 | 0.18901 | 0.76737 |
| chr7 | 110737412 | 110764944 | 51 | LRRN3 | 0.019 | 0.024 | 0.011 | 0.006 | 0.000 | 0.90183 | 0.00080 | 0.00000 |
| chr2 | 7620224 | 7620974 | 16 | GRMP | 0.032 | 0.038 | 0.023 | 0.078 | 0.000 | 0.90333 | 0.28646 | 0.77891 |
| chr22 | 22569333 | 22569633 | 7 | IGLV10-54 | 0.031 | 0.037 | 0.021 | 0.063 | 0.000 | 0.90702 | 0.86839 | 0.77523 |
| chr17 | 75447869 | 75448419 | 12 | 9-Sep | 0.031 | 0.037 | 0.021 | 0.036 | 0.000 | 0.90976 | 0.14194 | 0.64487 |
| chr7 | 148506319 | 148523734 | 19 | EZH2 | 0.019 | 0.025 | 0.011 | 0.082 | 0.000 | 0.91143 | 0.05741 | 0.00268 |
| chr14 | 106621886 | 106622095 | 5 | IGHV3-16 | 0.024 | 0.030 | 0.015 | 0.063 | 0.000 | 0.91521 | 0.67996 | 0.28737 |
| chr1 | 145342915 | 181453115 | 5 | CACNA1E | 0.032 | 0.036 | 0.025 | 0.038 | 0.000 | 0.91767 | 0.14135 | 0.76209 |
| chr2 | 58520801 | 58521201 | 9 | FANCL | 0.029 | 0.035 | 0.019 | 0.069 | 0.000 | 0.92005 | 0.73186 | 0.57669 |
| chr19 | 51559442 | 51561922 | 16 | KLK13 | 0.032 | 0.038 | 0.023 | 0.113 | 0.000 | 0.92076 | 0.04033 | 0.89701 |
| chr16 | 2812097 | 2812747 | 14 | SRRM2 | 0.056 | 0.062 | 0.046 | 0.045 | 0.000 | 0.92192 | 0.02154 | 0.01164 |
| chr6 | 41903612 | 41909397 | 26 | CCND3 | 0.041 | 0.047 | 0.033 | 0.058 | 0.000 | 0.92504 | 0.14949 | 0.21095 |
| chr14 | 106068706 | 106071241 | 16 | IGHE | 0.118 | 0.124 | 0.108 | 0.215 | 0.158 | 0.92648 | 0.00059 | 0.00000 |
| chr6 | 110777719 | 110778219 | 4 | SLC22A16 | 0.027 | 0.033 | 0.018 | 0.034 | 0.000 | 0.92796 | 0.19315 | 0.23193 |
| chr9 | 21970835 | 21994385 | 37 | CDKN2A | 0.027 | 0.031 | 0.020 | 0.099 | 0.000 | 0.92888 | 0.04082 | 0.03393 |
| chr2 | 90025207 | 90025522 | 6 | IGKV2D-26 | 0.027 | 0.031 | 0.016 | 0.004 | 0.000 | 0.92990 | 0.73921 | 0.01161 |
| chr4 | 7728457 | 7728857 | 5 | SORCS2 | 0.034 | 0.039 | 0.025 | 0.038 | 0.000 | 0.93035 | 0.30875 | 0.99310 |
| chr7 | 5569096 | 5569356 | 6 | ACTB | 0.048 | 0.055 | 0.038 | 0.208 | 0.007 | 0.93481 | 0.00059 | 0.95055 |
| chr3 | 140281599 | 140281849 | 6 | CLSTN2 | 0.036 | 0.038 | 0.033 | 0.031 | 0.000 | 0.94099 | 0.11813 | 0.72422 |
| chr2 | 89291907 | 89292182 | 4 | IGKV1-8 | 0.020 | 0.025 | 0.013 | 0.047 | 0.022 | 0.94155 | 0.86146 | 0.00511 |
| chr22 | 23260268 | 23260368 | 3 | IGLJ6 | 0.043 | 0.049 | 0.033 | 0.063 | 0.043 | 0.94574 | 0.74604 | 0.48180 |
| chr14 | 106815806 | 106815906 | 3 | IGHV3-33 | 0.059 | 0.066 | 0.050 | 0.063 | 0.043 | 0.94598 | 0.41907 | 0.10857 |
| chr6 | 26123615 | 26124080 | 9 | HIST1H2BC | 0.031 | 0.036 | 0.022 | 0.038 | 0.000 | 0.95616 | 0.07091 | 0.75304 |
| chr3 | 49397609 | 49413039 | 18 | RHOA | 0.030 | 0.035 | 0.022 | 0.083 | 0.000 | 0.95622 | 0.26281 | 0.40030 |
| chr22 | 29191137 | 29196512 | 28 | XBP1 | 0.032 | 0.039 | 0.022 | 0.085 | 0.003 | 0.95630 | 0.05799 | 0.16891 |
| chr14 | 106711396 | 106471580 | 4 | IGHV1-3 | 0.007 | 0.012 | 0.000 | 0.141 | 0.000 | 0.95914 | 0.00935 | 0.01524 |
| chr17 | 41847059 | 41847209 | 4 | DUSP3 | 0.032 | 0.037 | 0.025 | 0.094 | 0.000 | 0.96078 | 0.74050 | 0.94029 |
| chr17 | 51900442 | 51900892 | 10 | KIF2B | 0.035 | 0.039 | 0.028 | 0.068 | 0.000 | 0.96080 | 0.24029 | 0.71768 |
| chr15 | 86312063 | 86312563 | 11 | KLHL25 | 0.032 | 0.037 | 0.025 | 0.074 | 0.000 | 0.96521 | 0.83987 | 0.74482 |
| chr18 | 53804516 | 53804766 | 6 | TXNL1 | 0.036 | 0.041 | 0.029 | 0.115 | 0.000 | 0.96529 | 0.05667 | 0.84317 |
| chr6 | 67590967 | 67591167 | 5 | PIK3R1 | 0.018 | 0.023 | 0.010 | 0.075 | 0.009 | 0.97792 | 0.39415 | 0.02202 |
| chr5 | 124079828 | 124080678 | 18 | ZNF608 | 0.035 | 0.039 | 0.031 | 0.019 | 0.063 | 0.98245 | 0.74838 | 0.14794 |
| chr2 | 90259932 | 90260232 | 5 | IGKV1D-8 | 0.034 | 0.039 | 0.025 | 0.163 | 0.000 | 0.98690 | 0.17514 | 0.96394 |
| chr2 | 88906682 | 88906832 | 4 | EIF2AK3 | 0.059 | 0.066 | 0.050 | 0.063 | 0.000 | 0.98750 | 0.34568 | 0.07429 |
| chr4 | 106157605 | 106157805 | 5 | TET2 | 0.018 | 0.023 | 0.010 | 0.075 | 0.000 | 0.99542 | 0.34309 | 0.09635 |

S31-06454.PRO

**Supplementary Table 5**
Sequences of oligonucleotides synthesized to assess hybridization and molecular recovery bias with increasing mutational burden

| Reference Coordinates | Nearest Gene | Percent Non-Reference | Total Non-Reference Bases | Plus Strand Oligonucleotide | |
|---|---|---|---|---|---|
| chr8:128,750,550-128,750,699 | *MYC* | 0 | 0 | CGACTACGACTCGGTGCAGCCGTATTTCTACTGCGACGAGGAGGAGAACTTC TACCAGCAGCAGCAGCAGAGCGAGCTGCAGCCCCGGCGCCCAGCGAGGA TATCTGGAAGAAATTCGAGCTGCTGCCCACCCCGCCCCTGTCCCCTAG | 1331 |
| chr8:128,750,550-128,750,699 | *MYC* | 2.5 | 4 | CGACTACGACTCGGTGCAGCCGTAGTTCTACTGCGACGAGGAGGAAAACTTC TACCAGCAGCAGCAGCAGAGCGAGCTGCAGCCCCTGGCGCCCAGCGAGGA TATCTGGAAGAACTTCGAGCTGCTGCCCACCCCGCCCCTGTCCCCTAG | 1332 |
| chr8:128,750,550-128,750,699 | *MYC* | 5 | 8 | CGACTACGACTCGGTGCAGCCGTAGTTCTACTGCGACGAGGAGGAATACTTC TACCAGCAGCAGCAGCAGAGCGAGCTGCAGCCCCTGGCGCCCAGCGAGGG TATCTGGAAGAACTTCGAGCTACTGCCCACCCCGCCCCTGTCCCCTAG | 1333 |
| chr8:128,750,550-128,750,699 | *MYC* | 7.5 | 11 | CGACTACGACTCGTTGCAGCCGTAGTTCTACTGCGACGAGGAGGAATACTTC TACCAGCAGCAGCCGCAGAGCGAGCTGCAGCCCCTGGCGCCCAGCGAGGG TATCTGGAAGAACTTCGAGCTACACCCCGCCCCCTGTCCCCTAG | 1334 |
| chr8:128,750,550-128,750,699 | *MYC* | 10 | 15 | CGACTACGACTCGTTGCAGCCGTAGATCTACTGCGACGAGGAGGAATACTTC TACCTGCAGCAGCCGCAGAGCGAGCTGCAGCCGCCTGGCGCCCAGCGAGCG TATCTGGAAGAACTTCGAGCTACAGCCCACCCCGCCCCTTGTCCCCTAG | 1335 |
| chr8:128,750,550-128,750,699 | *MYC* | 12.5 | 19 | CGACAACGACTCGTTGCACCCGTAGATCTACTGCGACGAGGAGGAATACTTC TACCTGCAGCAGCCGCAGAGCGAGCTGCAGCGCCTGGCGCCCAGCGAGCG TATCTGAAAGAACTTCGAGCTACAGCCCACGCCGCCCTTGTCCCCTAG | 1336 |
| chr8:128,750,550-128,750,699 | *MYC* | 15 | 23 | CGACAACGACTCGTTGCACCCGTAGATCTACTGCGACGAGGAGGAATACTTC TACCTGCAGCAGCCGCAGAGCGAGCTGCAGCGCCTGGCGCCCAGCGAGCG TATCTGAAAGAACTTCGAGCTACAGCCCACAGCCGCCCTTGTCCCCTAG | 1337 |
| chr3:187,443,281-187,443,430 | *BCL6* | 0 | 0 | GCTCACCTGTACAAATCTGGCTCCGCAGGTTTGCCATTTGTAGGGCTTCTCTC CAGAGTGAATTCGAGTGTGGGTTTTCAGGTTGGCTGGCCGGTTGAACTGGGC CCCACAGATGTTGCAACGATAGGGTTTCTCACCTATTACCAAGAA | 1338 |
| chr3:187,443,281-187,443,430 | *BCL6* | 2.5 | 4 | GCTCAACCTGTACAAATCTGCCTCCGCAAGTTTCGCCATTTGTAGGGCTCCTCT CCAGAGTGAATTCGAGTGTGGGTTTTCAGGTTGGCTGGCGGTTGAACTGGG GCCCACAGATGTTGCAACGCTAGGGTTTCTCACCTATTACCAAGAA | 1339 |
| chr3:187,443,281-187,443,430 | *BCL6* | 5 | 8 | GCTCACCTGTACAAATCTGCCTCCGCAGGTTTCGCCTTTGTAGGGCTCCTCT CCAGAGTGAATTCGAGTGTAGGTTTTCAAGTTGGCTGGGCGGTTGAACTGGG CCCCACGGATGTTGCAACGCTAGGGTTTCTCACCTATTACCAAGAA | 1340 |
| chr3:187,443,281-187,443,430 | *BCL6* | 7.5 | 11 | GCTCACCTGTACAAATCTGCCTCCGCCGGTTTCGCCTTTTTTAGGGCTCCTCTC CAGAGTGAATTCGAGTGTAGGTTTTCAAGTTGGCTGGGCGGTTGAACTGGGC CCCACGGATGTTGCAACGGCTAGGGTTTCTCACCTATTACCAAGAA | 1341 |
| chr3:187,443,281-187,443,430 | *BCL6* | 10 | 15 | GCTCAACCTGACAAATCTGCCTCCGCCGGTTACGACTTTTAGGGCTCCTCT CCAGAGTGAATTGGAGTGTAGGGTTTCAAGTTGGCTGGGGCGGTTGAACTGGG CTCCACGGATGTTGCAACGGCTAGGGATTCTCACCTATTTCCAAGAA | 1342 |
| chr3:187,443,281-187,443,430 | *BCL6* | 12.5 | 19 | GCTCACCTGGACAAGTCTGCCTCCGCCGGTTACGACTTTTTAGGGCTCCTCT CCAGAGTGAATTCGAGTGTAGGCTTTCAAGTTGGCTGGGCGGTTGAACTGGG CTCCACGGCTGTTGCAACGGCTAGGGATTCTCACCTATTTCCAAGAA | 1343 |
| chr3:187,443,281-187,443,430 | *BCL6* | 15 | 23 | GCTCACCTGGACAAGTCTGCCTCCGCCGGTTACGACTTTTTAGGGCACCTCT CCAGAGTGAATTCGAGTGTAGGCTTTCAAGTTGGCTGGGAGCTTGAACTGGG CTGCACGGCTGTTGCAACGGCTAGGGATTCTCACCTATTTCCAAGAA | 1344 |
| | | | | **Minus Strand Oligonucleotide** | |
| chr8:128,750,550-128,750,699 | *MYC* | 0 | 0 | CTAGGGGACAGGGGCGGGGTGGGCAGCAGCTCGAATTTCTTCCAGATATCC TCGCTGGGCGCCGGGGGCTGCAGCTCGACTGCTGCTGCTGCTGGTAGAAG TTCTCCTCCTCGTCGCAGTAGAAATACGGCTGCACCGAGTCGTAGTCG | 1345 |
| chr8:128,750,550-128,750,699 | *MYC* | 2.5 | 4 | CTAGGGGACAGGGGCGGGGTGGGCAGCAGCTCGAAGTTCTTCCAGATATCC TCGCTGGGCGCCAGGGGCTGCAGCTCGCTCTGCTGCTGCTGCTGGTAGAAG TTTTCCTCCTCGTCGCAGTAGAACTACGGCTGCACCGAGTCGTAGTCG | 1346 |
| chr8:128,750,550-128,750,699 | *MYC* | 5 | 8 | CTAGGGGACAGGGGCGGGGTGGGCAGTAGCTCGAAGTTCTTCCAGATACCC TCGCTGGGCGCCAGGGGCTGCAGCTCGCTCTGCGGCTGCTGCTGGTAGAAG TATTCCTCCTCGTCGCAGTAGAACTACGGCTGCACCGAGTCGTAGTCG | 1347 |
| chr8:128,750,550-128,750,699 | *MYC* | 7.5 | 11 | CTAGGGGACAGGGGCGGGGTGGGCTGTAGCTCGAAGTTCTTCCAGATACCC TCGCTGGGCGACCAGGGGCTGCAGCTCGCTCTGCGGCTGCTGCTGGTAGAAG TATTCCTCCTCGTCGCAGTAGAACTACGGCTGCAACGAGTCGTAGTCG | 1348 |
| chr8:128,750,550-128,750,699 | *MYC* | 10 | 15 | CTAGGGGACAAGGGCGGGGTGGGCTGTAGCTCGAAGTTCTTCCAGATACGC TCGCTGGGCGCCAGGCGCTGCAGCTCGCTCTGCGGCTGCTGCTGCAGGTAGAAG TATTCCTCCTCGTCGCAGTAGATCTACGGCTGCAACGAGTCGTAGTCG | 1349 |
| chr8:128,750,550-128,750,699 | *MYC* | 12.5 | 19 | CTAGGGGACAAGGGCGGCGTGGGCTGTAGCTCGAAGTTCTTTCAGATACGC TCGCTGGGCGCCAGGCGCTGCAGCTCGCTCTGCGGCTGCTGCAGGTAGAAG TATTCCTCCTCGTCGCAGTAGATCTACGGGCTGCAACGAGTCGTTGTCG | 1350 |
| chr8:128,750,550-128,750,699 | *MYC* | 15 | 23 | CTAGCCGACAAGGGCGGCGTGGGCTGTAGCTCGAAGTTCTTTCAGATACGCT CGGTGGGCGCCAGGCGGCTGCAGCACGCTCTGCGGCTGCTGCAGGTAGAAG TATTCCTCCTCGTCGCAGTAGATCTACGGGTGCAACGAGTCGCTGTCG | 1351 |

S31-06454.PRO

| | | | | | |
|---|---|---|---|---|---|
| chr3:187,443,281-187,443,430 | *BCL6* | 0 | 0 | TTCTTGGTAATAGGTGAGAAACCCTATCGTTGCAACATCTGTGGGGCCCAGTT<br>CAACCGGCCAGCCAACCTGAAAACCCACACTCGAATTCACTCTGGAGAGAA<br>GCCCTACAAATGCGAAACCTGCGGAGCCAGATTTGTACAGGTGAGC | 1352 |
| chr3:187,443,281-187,443,430 | *BCL6* | 2.5 | 4 | TTCTTGGTAATAGGTGAGAAACCCTAGCGTTGCAACATCTGTGGGGCCCAGT<br>TCAACCGCCCAGCCAACCTGAAAACCCACACTCGAATTCACTCTGGAGAGGA<br>GCCCTACAAATGCGAAACCTGCGGAGGCAGATTTGTACAGGTGAGC | 1353 |
| chr3:187,443,281-187,443,430 | *BCL6* | 5 | 8 | TTCTTGGTAATAGGTGAGAAACCCTAGCGTTGCAACATCCGTGGGGCCCAGT<br>TCAACCGCCCAGCCAACTTGAAAACCTACACTCGAATTCACTCTGGAGAGGA<br>GCCCTACAAAGGCGAAACCTGCGGAGGCAGATTTGTACAGGTGAGC | 1354 |
| chr3:187,443,281-187,443,430 | *BCL6* | 7.5 | 11 | TTCTTGGAAATAGGTGAGAAACCCTAGCGTTGCAACATCCGTGGGGCCCAGT<br>TCAACCGCCCAGCCAACTTGAAAACCTACACTCGAATTCACTCTGGAGAGGA<br>GCCCTAAAAAGGCGAAACCGGCGGAGGCAGATTTGTACAGGTGAGC | 1355 |
| chr3:187,443,281-187,443,430 | *BCL6* | 10 | 15 | TTCTTGGAAATAGGTGAGAATCCCTAGCGTTGCAACATCCGTGGAGCCCAGT<br>TCAACCGCCCAGCCAACTTGAAAACCTACACTCGAATTCACTCTGGAGAGGA<br>GCCCTAAAAAGGCGTAACCGGCGGAGGCAGACTTGTACAGGTGAGC | 1356 |
| chr3:187,443,281-187,443,430 | *BCL6* | 12.5 | 19 | TTCTTGGAAATAGGTGAGAATCCCTAGCGTTGCAACAGCCGTGGAGCCCAGT<br>TCAACCGCCCAGCCAACTTGAAAGCCTACACTCGAATTCACTCTGGAGAGGA<br>GCCCTAAAAAGTCGTAACCGGCGGAGGCAGACTTGTCCAGGTGAGC | 1357 |
| chr3:187,443,281-187,443,430 | *BCL6* | 15 | 23 | TTCTTGGAAATAGGTGAGAATCCCTAGCGTTGCAACAGCCGTGCAGCCCAGT<br>TCAAGCTCCCAGCCAACTTGAAAGCCTACACTCGAATTCACTCTGGAGAGGT<br>GCCCTAAAAAGTCGTAACCGGCGGAGGCAGACTTGTCCAGGTGAGC | 1358 |

S31-06454.PRO

**WHAT IS CLAIMED IS:**

1.      A method to perform a clinical procedure on an individual, the method comprising:

obtaining or having obtained a targeted sequencing result of a collection of cell-free nucleic acid molecules,

wherein the collection of cell-free nucleic acid molecules are sourced from a liquid or waste biopsy of an individual, and

wherein the targeting sequencing is performed utilizing nucleic acid probes to pull down sequences of genomic loci known to experience aberrant somatic hypermutation in a B-cell cancer;

identifying or having identified a plurality of variants in phase within the cell-free nucleic acid sequencing result;

determining or having determined, utilizing a statistical model and the identified phased variants, that the cell-free nucleic acid sequencing result contains nucleotides derived from a neoplasm; and

performing a clinical procedure on the individual to confirm the presence of the B-cell cancer, based upon determining that the cell-free nucleic acid sequencing result contains nucleic acid sequences likely derived from the B-cell cancer.

2.      The method of claim 1, wherein the biopsy is one of blood, serum, cerebrospinal fluid, lymph fluid, urine or stool.

3.      The method of claim 1, wherein the genomic loci are selected from Table S1.

4.      The method of claim 1, wherein the sequences of the nucleic acid probes are selected from Table A1.

5.      The method of claim 1, where in the clinical is procedure is a blood test, medical imaging, or a physical exam.

S31-06454.PRO

6.    A method to treat an individual for a B-cell cancer, the method comprising:

obtaining or having obtained a targeted sequencing result of a collection of cell-free nucleic acid molecules,

wherein the collection of cell-free nucleic acid molecules are sourced from a liquid or waste biopsy of an individual, and

wherein the targeting sequencing is performed utilizing nucleic acid probes to pull down sequences of genomic loci known to experience aberrant somatic hypermutation in a B-cell cancer;

identifying or having identified a plurality of variants in phase within the cell-free nucleic acid sequencing result;

determining or having determined, utilizing a statistical model and the identified phased variants, that the cell-free nucleic acid sequencing result contains nucleotides derived from a neoplasm; and

treating the individual to curtail the B-cell cancer, based upon determining that the cell-free nucleic acid sequencing result contains nucleic acid sequences derived from the B-cell cancer.

7.    The method of claim 6, wherein the biopsy is one of blood, serum, cerebrospinal fluid, lymph fluid, urine or stool.

8.    The method of claim 6, wherein the genomic loci are selected from Table S1.

9.    The method of claim 6, wherein the sequences of the nucleic acid probes are selected from Table A1.

10.    The method of claim 6, where in the treatment is chemotherapy, radiotherapy, immunotherapy, hormone therapy, targeted drug therapy, or medical surveillance.

S31-06454.PRO

11.    A method to detect cancerous minimal residual disease in an individual and to treat the individual for a cancer, the method comprising:

obtaining or having obtained a targeted sequencing result of a collection of cell-free nucleic acid molecules,

wherein the collection of cell-free nucleic acid molecules are sourced from a liquid or waste biopsy of an individual,

wherein the liquid or waste biopsy is sourced after a series of treatments in order to detect minimal residual disease, and

wherein the targeting sequencing is performed utilizing nucleic acid probes to pull down sequences of genomic loci determined to contain a plurality of variants in phase, as determined by a prior sequencing result on a prior biopsy derived from the cancer;

identifying or having identified at least one set of the plurality of variants in phase within the cell-free nucleic acid sequencing result; and

treating the individual to curtail the cancer, based upon determining that the cell-free nucleic acid sequencing result contains nucleic acid sequences derived from the cancer.

12.    The method of claim 11 wherein the liquid or waste biopsy is one of blood, serum, cerebrospinal fluid, lymph fluid, urine or stool.

13.    The method of claim 11, where in the treatment is chemotherapy, radiotherapy, immunotherapy, hormone therapy, targeted drug therapy, or medical surveillance.

**S31-06454.PRO**

14.    A method to determine progress of a cancer treatment in an individual, the method comprising:

    treating an individual for cancer;

    during the course of treatment, obtaining a liquid or waste biopsy from the individual;

    obtaining or having obtained a targeted sequencing result of a collection of cell-free nucleic acid molecules,

        wherein the collection of cell-free nucleic acid molecules are sourced from the liquid or waste biopsy of an individual, and

        wherein the targeting sequencing is performed utilizing nucleic acid probes to pull down sequences of genomic loci determined to contain a plurality of variants in phase, as determined by a prior sequencing result on a prior biopsy derived from the cancer;

    identifying or having identified at least one set of the plurality of variants in phase within the cell-free nucleic acid sequencing result;

    determining that the treatment is not effectively curtailing the cancer; and

    treating the individual with a higher dose or stronger therapeutic to curtail the cancer, based upon determining that the cell-free nucleic acid sequencing result contains nucleic acid sequences derived from the cancer.

S31-06454.PRO

## ABSTRACT OF THE DISCLOSURE

Processes and materials to detect cancer from a biopsy are described. Cell-free nucleic acids can be sequenced and the sequencing result can be utilized to detect sequences derived from a neoplasm. Detection of somatic variants occurring in phase can indicate the presence of cancer in a diagnostic scan and a clinical intervention can be performed.

# Electronic Patent Application Fee Transmittal

| Application Number: | |
|---|---|
| **Filing Date:** | |
| **Title of Invention:** | Methods and Systems for Assessment and Treatment of Cancer |
| **First Named Inventor/Applicant Name:** | David M. Kurtz |
| **Filer:** | Charles A. Thomas/Leslie Park |
| **Attorney Docket Number:** | S31-06454.PRO |

Filed as Small Entity

**Filing Fees for   Provisional**

| Description | Fee Code | Quantity | Amount | Sub-Total in USD($) |
|---|---|---|---|---|
| **Basic Filing:** | | | | |
| PROVISIONAL APPLICATION FILING FEE | 2005 | 1 | 140 | 140 |
| **Pages:** | | | | |
| PROVIS. APPL SIZE FEE PER 50 SHEETS >100 | 2085 | 1 | 200 | 200 |
| **Claims:** | | | | |
| **Miscellaneous-Filing:** | | | | |
| **Petition:** | | | | |
| **Patent-Appeals-and-Interference:** | | | | |

| Description | Fee Code | Quantity | Amount | Sub-Total in USD($) |
|---|---|---|---|---|
| **Post-Allowance-and-Post-Issuance:** | | | | |
| **Extension-of-Time:** | | | | |
| **Miscellaneous:** | | | | |
| **Total in USD ($)** | | | | 340 |

# Electronic Acknowledgement Receipt

| | |
|---|---|
| **EFS ID:** | 37678397 |
| **Application Number:** | 62931688 |
| **International Application Number:** | |
| **Confirmation Number:** | 5207 |
| **Title of Invention:** | Methods and Systems for Assessment and Treatment of Cancer |
| **First Named Inventor/Applicant Name:** | David M. Kurtz |
| **Customer Number:** | 71897 |
| **Filer:** | Charles A. Thomas/Leslie Park |
| **Filer Authorized By:** | Charles A. Thomas |
| **Attorney Docket Number:** | S31-06454.PRO |
| **Receipt Date:** | 06-NOV-2019 |
| **Filing Date:** | |
| **Time Stamp:** | 19:10:35 |
| **Application Type:** | Provisional |

## Payment information:

| | |
|---|---|
| Submitted with Payment | yes |
| Payment Type | CARD |
| Payment was successfully received in RAM | $340 |
| RAM confirmation Number | E2019A6J16529689 |
| Deposit Account | 504407 |
| Authorized User | Leslie Park |
| The Director of the USPTO is hereby authorized to charge indicated fees and credit any overpayment as follows: | |
|     37 CFR 1.16 (National application filing, search, and examination fees) | |
|     37 CFR 1.17 (Patent application and reexamination processing fees) | |

37 CFR 1.19 (Document supply fees)

37 CFR 1.20 (Post Issuance fees)

37 CFR 1.21 (Miscellaneous fees and charges)

## File Listing:

| Document Number | Document Description | File Name | File Size(Bytes)/ Message Digest | Multi Part /.zip | Pages (if appl.) |
|---|---|---|---|---|---|
| 1 | Provisional Cover Sheet (SB16) | 06454procoversheet.pdf | 131144 <br><br> 95d1ecc3b0ffc9ac1b1826bfe198126f355b1c70 | no | 2 |

**Warnings:**

This is not a USPTO supplied Provisional Cover Sheet SB16 form.

**Information:**

| | | | | | |
|---|---|---|---|---|---|
| 2 | Application Data Sheet | 06454proads.pdf | 105037 <br><br> 19a1987eab1bc27c50b2917131e3aa35f9e95c4c | no | 8 |

**Warnings:**

**Information:**

This is not an USPTO supplied ADS fillable form

| | | | | | |
|---|---|---|---|---|---|
| 3 | Drawings-only black and white line drawings | 06454prodrawings.pdf | 103247 <br><br> e801e15ba68e6e367c819a848ed10705210b0a40 | no | 1 |

**Warnings:**

**Information:**

| | | | | | |
|---|---|---|---|---|---|
| 4 | | 06454prospec.pdf | 5648261 <br><br> e12e7233a82941a4b31e5f75d3da5a2f0114e1ad | yes | 146 |

| | **Multipart Description/PDF files in .zip description** | | |
|---|---|---|---|
| | **Document Description** | **Start** | **End** |
| | Specification | 1 | 141 |
| | Claims | 142 | 145 |
| | Abstract | 146 | 146 |

**Warnings:**

**Information:**

| 5 | Sequence Listing (Text File) | S31-06454PRO_ST25.txt | 312516 | no | - |

**Warnings:**

**Information:**

| 6 | Fee Worksheet (SB06) | fee-info.pdf | 31608 | no | 2 |
| | | | f9ff2b85e6fc6ed4d75fd23435c37b2877757c7c | | |

**Warnings:**

**Information:**

| | | **Total Files Size (in bytes):** | 6331813 | | |

This Acknowledgement Receipt evidences receipt on the noted date by the USPTO of the indicated documents, characterized by the applicant, and including page counts, where applicable. It serves as evidence of receipt similar to a Post Card, as described in MPEP 503.

<u>New Applications Under 35 U.S.C. 111</u>
If a new application is being filed and the application includes the necessary components for a filing date (see 37 CFR 1.53(b)-(d) and MPEP 506), a Filing Receipt (37 CFR 1.54) will be issued in due course and the date shown on this Acknowledgement Receipt will establish the filing date of the application.
<u>National Stage of an International Application under 35 U.S.C. 371</u>
If a timely submission to enter the national stage of an international application is compliant with the conditions of 35 U.S.C. 371 and other applicable requirements a Form PCT/DO/EO/903 indicating acceptance of the application as a national stage submission under 35 U.S.C. 371 will be issued in addition to the Filing Receipt, in due course.
<u>New International Application Filed with the USPTO as a Receiving Office</u>
If a new international application is being filed and the international application includes the necessary components for an international filing date (see PCT Article 11 and MPEP 1810), a Notification of the International Application Number and of the International Filing Date (Form PCT/RO/105) will be issued in due course, subject to prescriptions concerning national security, and the date shown on this Acknowledgement Receipt will establish the international filing date of the application.

DocCode – SEQ.TXT

# SCORE Placeholder Sheet for IFW Content

Application Number: 62931688          Document Date: 11/06/2019

The presence of this form in the IFW record indicates that the following document type was received in electronic format on the date identified above.  This content is stored in the SCORE database.

Since this was an electronic submission, there is no physical artifact folder, no artifact folder is recorded in PALM, and no paper documents or physical media exist.  The TIFF images in the IFW record were created from the original documents that are stored in SCORE.

- Sequence Listing

At the time of document entry (noted above):
- USPTO employees may access SCORE content via DAV or via the SCORE web page.
- External customers may access SCORE content via PAIR using the Supplemental Content tab.